# EXHIBIT 5

FY 2020 IHBG Final Allocation

| Office | Tribe | AIAN Persons (American Indian/Alaska Native) | HHLT 30% (AIAN Households with less than 30% Median Family Income) | HHLT 30-50% (AIAN Households between 30% and 50% of Median Family Income) | HHLT 50-80% (AIAN Households between 50% and 80% of Median Family Income) | HH Overcrowded (AIAN Households with more than 1 person per room or without kitchen or plumbing) | HH Severe Cost (AIAN Households with Housing Expenses greater than 50% of Income) | Housing Shortage (Number of AIAN Households with less than 80% of Median Family Income) | Enrollment | TRSAIP | AEL (Allowable Expense Level) | FMR (Fair Market Rent) | TDC (Total Development Cost) | Inflation | FCAS Portion of Allocation (Formula Current Assisted Stock 24 CFR 1000.312-1000.322) | Needs Portion of Allocation (Needs Component 24 CFR 1000.324) | Phase Down Adjustment (24 CFR 1000.331) | FY 1996 Adjustment (24 CFR 1000.340) | Unadjusted FY 2020 Allocation | FY 2020 Repayment Amount | FY 2020 Undisbursed Funds Adjustment (24 CFR 1000.329) | Minimum Allocation Adjustment (24 CFR 1000.329) | FY 2020 Final Allocation | Census Data Used: Single Race (S) or Multi-Race (M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALASKA | Afognak | 91 | 6 | 8 | 11 | 11 | 6 | 25 | 384 | 332 | 0 | $1,222 | $670,883 | 1.74 | $0 | $71,998 | ($669) | ($827) | $70,503 | $0 | $0 | $4,091 | $74,594 | S |
| ALASKA | Agdaagux Tribe of King Cove | 298 | 20 | 25 | 15 | 4 | 15 | 42 | 693 | 693 | 0 | $1,118 | $670,883 | 1.74 | $0 | $116,493 | $26,235 | ($1,655) | $141,074 | $0 | $0 | $0 | $141,074 | S |
| ALASKA | AHTNA, Incorporated | 249 | 5 | 11 | 7 | 9 | 0 | 11 | 586 | 586 | 875 | $1,222 | $670,883 | 1.74 | $1,690,154 | $44,382 | $6,625 | ($14,713) | $1,726,448 | $0 | $0 | $0 | $1,726,448 | M |
| ALASKA | Akhiok | 35 | 10 | 4 | 0 | 4 | 4 | 14 | 98 | 86 | 0 | $1,222 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Akiachak | 668 | 30 | 35 | 35 | 100 | 4 | 100 | 815 | 708 | 0 | $1,563 | $670,883 | 1.74 | $0 | $398,929 | ($3,454) | ($4,585) | $390,890 | $0 | $0 | $0 | $390,890 | S |
| ALASKA | Akiak | 360 | 25 | 20 | 30 | 65 | 10 | 75 | 396 | 396 | 0 | $1,563 | $670,883 | 1.74 | $0 | $284,575 | ($4,838) | ($3,243) | $276,494 | $0 | $0 | $0 | $276,494 | S |
| ALASKA | Akutan | 47 | 10 | 15 | 4 | 4 | 4 | 26 | 163 | 58 | 0 | $1,118 | $670,883 | 1.74 | $0 | $52,782 | $0 | ($612) | $52,170 | $0 | $0 | $22,424 | $74,594 | S |
| ALASKA | Alakanuk | 724 | 50 | 45 | 30 | 105 | 15 | 104 | 849 | 849 | 0 | $931 | $670,883 | 1.74 | $0 | $461,701 | ($7,332) | ($5,268) | $449,102 | $0 | $0 | $0 | $449,102 | S |
| ALASKA | Alatna | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 33 | 0 | $780 | $715,983 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Aleknagik | 178 | 10 | 10 | 15 | 10 | 4 | 33 | 351 | 208 | 0 | $1,312 | $670,883 | 1.74 | $0 | $79,171 | $34,655 | ($1,320) | $112,506 | $0 | $0 | $0 | $112,506 | S |
| ALASKA | Aleut Corporation | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 3,400 | 0 | 924 | $1,657 | $670,883 | 1.74 | $1,810,807 | $774 | $1,168 | ($9,475) | $1,803,273 | $0 | $0 | $0 | $1,803,273 | M |
| ALASKA | Algaaciq (St. Mary's) | 433 | 25 | 20 | 45 | 65 | 15 | 63 | 480 | 274 | 0 | $931 | $670,883 | 1.74 | $0 | $302,060 | ($3,440) | ($3,462) | $295,158 | $0 | $0 | $0 | $295,158 | S |
| ALASKA | Allakaket | 162 | 10 | 20 | 10 | 40 | 4 | 40 | 257 | 129 | 0 | $780 | $715,983 | 1.74 | $0 | $171,905 | ($4,855) | ($1,937) | $165,113 | $0 | $0 | $0 | $165,113 | S |
| ALASKA | Alutiiq (Old Harbor) | 185 | 25 | 20 | 10 | 15 | 15 | 55 | 606 | 618 | 0 | $1,222 | $670,883 | 1.74 | $0 | $143,499 | $0 | ($1,664) | $141,836 | $0 | $0 | $0 | $141,836 | S |
| ALASKA | Ambler | 228 | 10 | 15 | 15 | 40 | 4 | 40 | 361 | 334 | 0 | $1,326 | $715,983 | 1.74 | $0 | $174,377 | ($1,670) | ($2,002) | $170,705 | $0 | $0 | $0 | $170,705 | S |
| ALASKA | Anaktuvuk Pass | 285 | 10 | 4 | 15 | 30 | 4 | 27 | 348 | 166 | 0 | $1,328 | $715,983 | 1.74 | $0 | $136,837 | ($968) | $0 | $134,294 | $0 | $0 | $0 | $134,294 | S |
| ALASKA | Angoon | 327 | 30 | 25 | 15 | 15 | 15 | 48 | 554 | 454 | 0 | $866 | $581,158 | 1.74 | $0 | $135,484 | $0 | ($1,571) | $133,913 | $0 | $0 | $0 | $133,913 | S |
| ALASKA | Aniak | 390 | 20 | 30 | 25 | 30 | 15 | 75 | 629 | 629 | 0 | $1,563 | $670,883 | 1.74 | $0 | $208,642 | $0 | ($2,419) | $206,223 | $0 | $0 | $0 | $206,223 | S |
| ALASKA | Anvik | 78 | 10 | 10 | 4 | 15 | 4 | 24 | 248 | 96 | 0 | $780 | $670,883 | 1.74 | $0 | $78,071 | $0 | ($905) | $77,165 | $0 | $0 | $0 | $77,165 | S |
| ALASKA | Arctic Slope Regional Corporation | 215 | 2 | 4 | 0 | 5 | 0 | 6 | 7,200 | 123 | 924 | $1,328 | $715,983 | 1.74 | $2,846,714 | $30,989 | ($2,147) | ($18,542) | $2,857,013 | $0 | $0 | $0 | $2,857,013 | S |
| ALASKA | Arctic Village | 133 | 20 | 10 | 4 | 50 | 4 | 34 | 172 | 160 | 0 | $780 | $715,983 | 1.74 | $0 | $193,715 | ($7,949) | ($2,154) | $183,613 | $0 | $0 | $0 | $183,613 | S |
| ALASKA | Asa'Carsarmiut (Mountain Village) | 841 | 30 | 40 | 45 | 110 | 4 | 115 | 1,032 | 1,124 | 0 | $931 | $670,883 | 1.74 | $0 | $446,295 | ($8,447) | ($5,076) | $432,772 | $0 | $0 | $0 | $432,772 | S |
| ALASKA | Atka | 47 | 4 | 4 | 10 | 0 | 4 | 16 | 174 | 80 | 0 | $1,657 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Atmauthluak | 304 | 15 | 10 | 10 | 55 | 4 | 35 | 301 | 301 | 0 | $1,563 | $670,883 | 1.74 | $0 | $201,060 | ($3,378) | ($2,292) | $195,391 | $0 | $0 | $0 | $195,391 | S |
| ALASKA | Atqasuk (Atkasook) | 227 | 4 | 4 | 10 | 20 | 4 | 15 | 164 | 114 | 0 | $1,328 | $715,983 | 1.74 | $0 | $93,720 | ($896) | ($1,076) | $91,748 | $0 | $0 | $0 | $91,748 | S |
| ALASKA | Barrow | 2,598 | 140 | 140 | 190 | 285 | 85 | 321 | 3,999 | 3,677 | 0 | $1,328 | $715,983 | 1.74 | $0 | $1,569,452 | $0 | ($18,195) | $1,551,257 | $0 | $0 | $0 | $1,551,257 | S |
| ALASKA | Beaver | 81 | 4 | 15 | 4 | 25 | 4 | 23 | 246 | 239 | 0 | $780 | $670,883 | 1.74 | $0 | $101,309 | ($1,908) | ($1,152) | $98,248 | $0 | $0 | $0 | $98,248 | S |
| ALASKA | Belkofski | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 62 | 0 | $1,118 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Bering Straits Native Corporation | 30 | 1 | 2 | 2 | 3 | 1 | 4 | 6,179 | 0 | 817 | $1,599 | $670,883 | 1.74 | $2,359,794 | $12,603 | ($1,034) | ($13,261) | $2,358,102 | $0 | $0 | $0 | $2,358,102 | M |
| ALASKA | Bill Moore's Slough | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106 | 106 | 0 | $931 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Birch Creek | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 28 | 0 | $780 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Brevig Mission | 387 | 35 | 30 | 25 | 65 | 10 | 70 | 323 | 341 | 0 | $1,599 | $670,883 | 1.74 | $0 | $295,361 | ($2,983) | ($3,390) | $288,989 | $0 | $0 | $0 | $288,989 | S |
| ALASKA | Bristol Bay Native Corporation | 36 | 4 | 0 | 2 | 2 | 1 | 6 | 5,945 | 0 | 799 | $1,238 | $670,883 | 1.74 | $858,092 | $14,146 | ($834) | $618,478 | $1,489,882 | $0 | $0 | $0 | $1,489,882 | M |
| ALASKA | Buckland | 415 | 25 | 15 | 20 | 75 | 10 | 60 | 407 | 385 | 0 | $1,326 | $670,883 | 1.74 | $0 | $297,776 | ($8,567) | ($3,353) | $285,856 | $0 | $0 | $0 | $285,856 | S |
| ALASKA | Calista Corporation | 56 | 6 | 1 | 0 | 0 | 0 | 7 | 11,940 | 60 | 954 | $1,563 | $670,883 | 1.74 | $3,256,826 | $10,432 | ($680) | $685,410 | $3,951,989 | $0 | $0 | $0 | $3,951,989 | M |
| ALASKA | Cantwell | 56 | 4 | 4 | 4 | 4 | 4 | 12 | 108 | 117 | 0 | $1,494 | $581,158 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Chalkyitsik | 58 | 10 | 10 | 4 | 30 | 4 | 24 | 119 | 119 | 0 | $780 | $670,883 | 1.74 | $0 | $115,224 | $16,260 | ($1,524) | $129,960 | $0 | $0 | $0 | $129,960 | S |
| ALASKA | Cheesh-Na | 43 | 10 | 0 | 0 | 4 | 4 | 4 | 80 | 54 | 0 | $1,222 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Chefornak | 449 | 10 | 15 | 25 | 75 | 4 | 50 | 514 | 514 | 0 | $1,563 | $670,883 | 1.74 | $0 | $261,531 | ($64) | ($3,031) | $258,436 | $0 | $0 | $0 | $258,436 | S |
| ALASKA | Chenega (Chanega) | 41 | 10 | 4 | 0 | 0 | 10 | 10 | 65 | 66 | 0 | $1,222 | $581,158 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Chevak | 1,002 | 45 | 65 | 35 | 140 | 25 | 127 | 1,307 | 667 | 0 | $931 | $670,883 | 1.74 | $0 | $606,818 | ($7,157) | ($6,952) | $592,709 | $0 | $0 | $0 | $592,709 | S |
| ALASKA | Chickaloon | 508 | 13 | 17 | 11 | 15 | 9 | 41 | 254 | 1,091 | 0 | $1,078 | $581,158 | 1.74 | $0 | $109,383 | ($207) | ($1,266) | $107,911 | $0 | $0 | $0 | $107,911 | S |
| ALASKA | Chignik Bay Tribal Council | 51 | 4 | 4 | 4 | 4 | 0 | 12 | 227 | 75 | 0 | $892 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Chignik Lagoon | 48 | 4 | 4 | 4 | 4 | 4 | 12 | 218 | 87 | 0 | $892 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Chignik Lake | 68 | 4 | 4 | 4 | 4 | 4 | 12 | 275 | 144 | 0 | $892 | $670,883 | 1.74 | $0 | $50,556 | $3,435 | $0 | $53,991 | $0 | $0 | $20,603 | $74,594 | S |
| ALASKA | Chilkat (Klukwan) | 74 | 4 | 4 | 4 | 4 | 0 | 14 | 233 | 80 | 0 | $869 | $581,158 | 1.74 | $0 | $50,556 | $5 | $0 | $50,561 | $0 | $0 | $24,033 | $74,594 | S |
| ALASKA | Chilkoot (Haines) | 405 | 30 | 14 | 80 | 10 | 14 | 112 | 393 | 393 | 0 | $1,012 | $581,158 | 1.74 | $0 | $133,898 | $0 | ($1,552) | $132,346 | $0 | $0 | $0 | $132,346 | M |
| ALASKA | Chinik (Golovin) | 158 | 10 | 10 | 10 | 30 | 4 | 30 | 293 | 285 | 0 | $1,599 | $670,883 | 1.74 | $0 | $125,174 | $0 | ($1,451) | $123,723 | $0 | $0 | $0 | $123,723 | S |
| ALASKA | Chitina | 24 | 0 | 4 | 4 | 4 | 4 | 0 | 250 | 100 | 0 | $1,222 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Chuathbaluk (Russian Mission, Kuskokwim) | 117 | 10 | 4 | 4 | 15 | 4 | 18 | 132 | 80 | 0 | $1,563 | $670,883 | 1.74 | $0 | $73,508 | $25,669 | ($1,150) | $98,028 | $0 | $0 | $0 | $98,028 | S |
| ALASKA | Chugach Alaska Corporation | 1,654 | 26 | 11 | 62 | 161 | 16 | 16 | 2,020 | 0 | 823 | $1,139 | $581,158 | 1.74 | $2,211,393 | $432,031 | ($3,170) | ($22,615) | $2,617,638 | $0 | $0 | $0 | $2,617,638 | M |
| ALASKA | Chuloonawick | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 | 89 | 0 | $931 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Circle | 86 | 15 | 4 | 10 | 30 | 4 | 29 | 182 | 182 | 0 | $780 | $670,883 | 1.74 | $0 | $122,004 | ($5,634) | ($1,349) | $115,021 | $0 | $0 | $0 | $115,021 | S |
| ALASKA | Clark's Point | 59 | 4 | 4 | 4 | 4 | 4 | 12 | 138 | 74 | 0 | $1,312 | $670,883 | 1.74 | $0 | $50,556 | $2,503 | $0 | $53,059 | $0 | $0 | $21,535 | $74,594 | S |

FY 2020 IHBG Final Allocation

| Office | Tribe | AIAN Persons (American Indian/Alaska Native) | HHLT 30% (AIAN Households with less than 30% Median Family Income) | HHLT 30-50% (AIAN Households between 30% and 50% of Median Family Income) | HHLT 50-80% (AIAN Households between 50% and 80% of Median Family Income) | HH Overcrowded (AIAN Households with more than 1 person per room or without kitchen or plumbing) | HH Severe Cost (AIAN Households with Housing Expenses greater than 50% of Income) | Housing Shortage (Number of AIAN Households with less than 80% of Median Family Income) | Enrollment | TRSAIP | AEL (Allowable Expense Level) | FMR (Fair Market Rent) | TDC (Total Development Cost) | Inflation | FCAS Portion of Allocation (Formula Current Assisted Stock 24 CFR 1000.312-1000.322) | Needs Portion of Allocation (Needs Component 24 CFR 1000.324) | Phase Down Adjustment (24 CFR 1000.331) | FY 1996 Adjustment (24 CFR 1000.340) | Unadjusted FY 2020 Allocation | FY 2020 Repayment Amount | FY 2020 Undisbursed Funds Adjustment (24 CFR 1000.329) | Minimum Allocation Adjustment (24 CFR 1000.329) | FY 2020 Final Allocation | Census Data Used: Single Race (S) or Multi-Race (M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALASKA | Cook Inlet Region, Inc. | 38,061 | 1,738 | 1,509 | 2,159 | 1,164 | 1,470 | 5,191 | 9,051 | 35,972 | 804 | $1,313 | $581,158 | 1.74 | $4,791,475 | $9,394,436 | $0 | ($145,180) | $14,040,730 | $0 | $0 | $0 | $14,040,730 | M |
| ALASKA | Council | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131 | 115 | 0 | $1,599 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Craig | 471 | 19 | 19 | 40 | 8 | 14 | 50 | 424 | 524 | 0 | $1,071 | $581,158 | 1.74 | $0 | $97,384 | $0 | ($1,129) | $96,255 | $0 | $0 | $0 | $96,255 | M |
| ALASKA | Crooked Creek | 99 | 10 | 4 | 4 | 25 | 4 | 18 | 121 | 115 | 0 | $1,563 | $670,883 | 1.74 | $0 | $98,067 | $22,802 | ($1,401) | $119,468 | $0 | $0 | $0 | $119,468 | S |
| ALASKA | Curyung (Dillingham) | 1,365 | 80 | 45 | 90 | 95 | 55 | 188 | 2,160 | 2,251 | 0 | $1,312 | $670,883 | 1.74 | $0 | $649,830 | $0 | ($7,534) | $642,296 | $0 | $0 | $0 | $642,296 | S |
| ALASKA | Deering | 111 | 4 | 10 | 15 | 15 | 4 | 4 | 186 | 178 | 0 | $1,326 | $670,883 | 1.74 | $0 | $71,628 | $24,431 | ($1,114) | $94,945 | $0 | $0 | $0 | $94,945 | S |
| ALASKA | Diomede (Inalik) | 120 | 14 | 4 | 4 | 19 | 0 | 22 | 248 | 249 | 0 | $1,599 | $715,983 | 1.74 | $0 | $71,583 | $13,049 | ($981) | $83,651 | $0 | $0 | $0 | $83,651 | M |
| ALASKA | Dot Lake | 55 | 4 | 4 | 4 | 4 | 4 | 12 | 137 | 22 | 0 | $1,234 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Douglas | 639 | 50 | 40 | 45 | 35 | 55 | 135 | 464 | 464 | 0 | $1,457 | $581,158 | 1.74 | $0 | $340,892 | ($24,219) | ($3,671) | $313,001 | $0 | $0 | $0 | $313,001 | S |
| ALASKA | Doyon, Ltd. | 12,158 | 627 | 592 | 413 | 669 | 658 | 1,626 | 6,971 | 6,971 | 762 | $1,356 | $670,883 | 1.74 | $388,418 | $4,436,285 | ($15,081) | ($36,610) | $4,773,013 | $0 | $0 | $0 | $4,773,013 | M |
| ALASKA | Eagle | 30 | 4 | 0 | 8 | 8 | 4 | 12 | 113 | 30 | 0 | $1,234 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| ALASKA | Eek | 324 | 15 | 35 | 25 | 100 | 4 | 63 | 375 | 278 | 0 | $1,563 | $670,883 | 1.74 | $0 | $350,889 | ($1,394) | ($4,052) | $345,443 | $0 | $0 | $0 | $345,443 | S |
| ALASKA | Egegik | 41 | 4 | 4 | 4 | 4 | 0 | 12 | 326 | 109 | 0 | $892 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Eklutna | 43 | 4 | 4 | 4 | 4 | 4 | 12 | 246 | 191 | 0 | $1,313 | $581,158 | 1.74 | $0 | $50,556 | ($610) | $0 | $49,946 | $0 | $0 | $24,648 | $74,594 | S |
| ALASKA | Ekuk | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | 2 | 0 | $1,312 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Ekwok | 112 | 4 | 4 | 4 | 10 | 4 | 12 | 242 | 130 | 0 | $1,312 | $670,883 | 1.74 | $0 | $53,175 | $0 | ($616) | $52,558 | $0 | $0 | $22,036 | $74,594 | S |
| ALASKA | Elim | 491 | 16 | 25 | 32 | 46 | 15 | 72 | 450 | 453 | 0 | $1,599 | $670,883 | 1.74 | $0 | $205,641 | $0 | ($2,384) | $203,257 | $0 | $0 | $0 | $203,257 | M |
| ALASKA | Emmonak | 826 | 45 | 30 | 45 | 95 | 15 | 120 | 984 | 984 | 0 | $931 | $670,883 | 1.74 | $0 | $441,950 | ($6,158) | ($5,052) | $430,739 | $0 | $0 | $0 | $430,739 | S |
| ALASKA | Evansville (Bettles Field) | 7 | 4 | 4 | 0 | 4 | 4 | 8 | 22 | 22 | 0 | $780 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Eyak | 200 | 25 | 10 | 0 | 0 | 25 | 35 | 557 | 461 | 0 | $1,222 | $581,158 | 1.74 | $0 | $95,465 | $11,548 | ($1,241) | $105,772 | $0 | $0 | $0 | $105,772 | S |
| ALASKA | False Pass | 22 | 4 | 0 | 4 | 0 | 4 | 5 | 96 | 102 | 0 | $1,118 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Fort Yukon | 511 | 50 | 50 | 25 | 80 | 25 | 125 | 581 | 512 | 0 | $780 | $670,883 | 1.74 | $0 | $422,399 | ($4,528) | ($4,845) | $413,027 | $0 | $0 | $0 | $413,027 | S |
| ALASKA | Gakona | 35 | 4 | 4 | 4 | 4 | 4 | 6 | 85 | 91 | 0 | $1,222 | $581,158 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Galena (Louden Village) | 294 | 20 | 30 | 15 | 30 | 4 | 65 | 652 | 428 | 0 | $780 | $670,883 | 1.74 | $0 | $168,999 | ($2,468) | ($1,931) | $164,601 | $0 | $0 | $0 | $164,601 | S |
| ALASKA | Gambell | 710 | 70 | 30 | 30 | 115 | 25 | 110 | 762 | 597 | 0 | $1,599 | $715,983 | 1.74 | $0 | $554,686 | ($8,702) | ($6,330) | $539,654 | $0 | $0 | $0 | $539,654 | S |
| ALASKA | Georgetown | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 113 | 112 | 0 | $1,563 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Goodnews Bay | 258 | 20 | 15 | 4 | 40 | 4 | 39 | 344 | 338 | 0 | $1,563 | $670,883 | 1.74 | $0 | $166,876 | ($4,847) | ($1,878) | $160,150 | $0 | $0 | $0 | $160,150 | S |
| ALASKA | Grayling (Hokikachuk) | 166 | 25 | 15 | 4 | 40 | 10 | 44 | 403 | 171 | 0 | $780 | $670,883 | 1.74 | $0 | $183,331 | $0 | ($2,125) | $181,205 | $0 | $0 | $0 | $181,205 | S |
| ALASKA | Gulkana | 99 | 4 | 4 | 4 | 4 | 0 | 4 | 132 | 142 | 0 | $1,222 | $581,158 | 1.74 | $0 | $50,556 | ($642) | $0 | $49,914 | $0 | $0 | $24,680 | $74,594 | S |
| ALASKA | Hamilton | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 21 | 0 | $931 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Healy Lake | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 27 | 0 | $1,234 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Holy Cross | 160 | 10 | 15 | 15 | 30 | 4 | 40 | 528 | 219 | 0 | $780 | $670,883 | 1.74 | $0 | $135,141 | $0 | ($1,567) | $133,574 | $0 | $0 | $0 | $133,574 | S |
| ALASKA | Hoonah | 374 | 30 | 40 | 45 | 10 | 30 | 103 | 589 | 589 | 0 | $866 | $581,158 | 1.74 | $0 | $157,530 | $27,477 | ($2,145) | $182,862 | $0 | $0 | $0 | $182,862 | S |
| ALASKA | Hooper Bay | 1,164 | 75 | 55 | 40 | 195 | 15 | 145 | 1,356 | 1,011 | 0 | $931 | $670,883 | 1.74 | $0 | $757,931 | ($11,536) | ($8,653) | $737,741 | $0 | $0 | $0 | $737,741 | S |
| ALASKA | Hughes | 74 | 4 | 4 | 4 | 4 | 0 | 12 | 139 | 61 | 0 | $780 | $715,983 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Huslia | 250 | 20 | 20 | 25 | 40 | 10 | 64 | 609 | 274 | 0 | $780 | $715,983 | 1.74 | $0 | $218,881 | ($475) | ($2,532) | $215,873 | $0 | $0 | $0 | $215,873 | S |
| ALASKA | Hydaburg | 307 | 20 | 30 | 25 | 4 | 0 | 75 | 341 | 274 | 0 | $1,071 | $581,158 | 1.74 | $0 | $89,777 | $8,870 | ($1,144) | $97,504 | $0 | $0 | $0 | $97,504 | S |
| ALASKA | Igiugig | 20 | 4 | 4 | 4 | 4 | 4 | 12 | 64 | 42 | 0 | $892 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Iliamna | 58 | 4 | 0 | 4 | 4 | 0 | 8 | 128 | 91 | 0 | $892 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Iqurmiut Traditional Council | 341 | 14 | 29 | 8 | 50 | 8 | 31 | 374 | 278 | 0 | $931 | $670,883 | 1.74 | $0 | $174,548 | ($4,068) | ($1,976) | $168,503 | $0 | $0 | $0 | $168,503 | M |
| ALASKA | Ivanof Bay | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 5 | 0 | $892 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Kaguyak | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 6 | 0 | $1,222 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Kake | 408 | 35 | 30 | 30 | 20 | 10 | 66 | 465 | 465 | 0 | $1,071 | $581,158 | 1.74 | $0 | $158,659 | $17,610 | ($2,044) | $174,225 | $0 | $0 | $0 | $174,225 | S |
| ALASKA | Kaktovik | 224 | 4 | 10 | 15 | 15 | 4 | 27 | 227 | 258 | 0 | $1,328 | $715,983 | 1.74 | $0 | $92,165 | $17,426 | ($1,271) | $108,320 | $0 | $0 | $0 | $108,320 | S |
| ALASKA | Kalskag | 192 | 20 | 15 | 25 | 45 | 10 | 37 | 220 | 226 | 0 | $1,563 | $670,883 | 1.74 | $0 | $200,655 | $0 | ($2,326) | $198,329 | $0 | $0 | $0 | $198,329 | S |
| ALASKA | Kaltag | 171 | 15 | 15 | 4 | 20 | 4 | 34 | 404 | 194 | 0 | $780 | $670,883 | 1.74 | $0 | $106,214 | ($146) | ($1,230) | $104,838 | $0 | $0 | $0 | $104,838 | S |
| ALASKA | Kanatak | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 133 | 57 | 0 | $0 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Karluk | 34 | 4 | 10 | 0 | 4 | 4 | 14 | 83 | 44 | 0 | $1,222 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Kasaan | 23 | 4 | 0 | 8 | 4 | 0 | 8 | 28 | 28 | 0 | $1,071 | $581,158 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| ALASKA | Kasigluk | 604 | 30 | 25 | 25 | 80 | 4 | 75 | 607 | 603 | 0 | $1,563 | $670,883 | 1.74 | $0 | $323,575 | $0 | ($3,751) | $319,823 | $0 | $0 | $0 | $319,823 | S |
| ALASKA | Kenaitze | 3,340 | 218 | 157 | 148 | 57 | 166 | 500 | 1,670 | 3,512 | 0 | $1,139 | $581,158 | 1.74 | $0 | $838,347 | $0 | ($9,719) | $828,628 | $0 | $0 | $0 | $828,628 | M |
| ALASKA | Ketchikan | 2,726 | 196 | 146 | 215 | 71 | 187 | 557 | 4,660 | 3,100 | 0 | $1,330 | $581,158 | 1.74 | $0 | $898,577 | $0 | ($10,418) | $888,159 | $0 | $0 | $0 | $888,159 | M |
| ALASKA | Kiana | 343 | 30 | 20 | 20 | 45 | 15 | 63 | 683 | 356 | 0 | $1,326 | $670,883 | 1.74 | $0 | $238,916 | $0 | ($2,770) | $236,146 | $0 | $0 | $0 | $236,146 | S |
| ALASKA | King Island | 459 | 15 | 23 | 30 | 43 | 14 | 68 | 615 | 424 | 0 | $1,599 | $670,883 | 1.74 | $0 | $192,516 | $0 | ($2,232) | $190,284 | $0 | $0 | $0 | $190,284 | M |

FY 2020 IHBG Final Allocation

| Office | Tribe | AIAN Persons (American Indian/Alaska Native) | HHLT 30% (AIAN Households with less than 30% Median Family Income) | HHLT 30-50% (AIAN Households between 30% and 50% of Median Family Income) | HHLT 50-80% (AIAN Households between 50% and 80% of Median Family Income) | HH Overcrowded (AIAN Households with more than 1 person per room or without kitchen or plumbing) | HH Severe Cost (AIAN Households with Housing Expenses greater than 50% of Income) | Housing Shortage (Number of AIAN Households with less than 80% of Median Family Income) | Enrollment | TRSAIP | AEL (Allowable Expense Level) | FMR (Fair Market Rent) | TDC (Total Development Cost) | Inflation | FCAS Portion of Allocation (Formula Current Assisted Stock 24 CFR 1000.312-1000.322) | Needs Portion of Allocation (Needs Component 24 CFR 1000.324) | Phase Down Adjustment (24 CFR 1000.331) | FY 1996 Adjustment (24 CFR 1000.340) | Unadjusted FY 2020 Allocation | FY 2020 Repayment Amount | FY 2020 Undisbursed Funds Adjustment (24 CFR 1000.329) | Minimum Allocation Adjustment (24 CFR 1000.329) | FY 2020 Final Allocation | Census Data Used: Single Race (S) or Multi-Race (M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALASKA | King Salmon | 78 | 8 | 0 | 8 | 3 | 3 | 16 | 85 | 85 | 0 | $1,238 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Kipnuk | 700 | 40 | 45 | 40 | 150 | 10 | 125 | 809 | 784 | 0 | $1,563 | $670,883 | 1.74 | $0 | $568,734 | ($12,392) | ($6,450) | $549,891 | $0 | $0 | $0 | $549,891 | S |
| ALASKA | Kivalina | 372 | 30 | 10 | 30 | 115 | 4 | 70 | 389 | 370 | 0 | $1,326 | $670,883 | 1.74 | $0 | $393,313 | ($6,054) | ($4,490) | $382,769 | $0 | $0 | $0 | $382,769 | S |
| ALASKA | Klawock | 407 | 19 | 40 | 19 | 8 | 14 | 25 | 497 | 497 | 0 | $1,071 | $581,158 | 1.74 | $0 | $90,211 | $34,932 | ($1,451) | $123,692 | $0 | $0 | $0 | $123,692 | M |
| ALASKA | Kluti Kaah (Copper Center) | 171 | 35 | 4 | 4 | 20 | 20 | 21 | 302 | 326 | 0 | $1,222 | $581,158 | 1.74 | $0 | $128,409 | ($3,240) | ($1,451) | $123,718 | $0 | $0 | $0 | $123,718 | S |
| ALASKA | Knik | 4,518 | 180 | 246 | 180 | 167 | 167 | 605 | 2,259 | 4,228 | 0 | $1,078 | $581,158 | 1.74 | $0 | $1,439,938 | $0 | ($16,694) | $1,423,244 | $0 | $0 | $0 | $1,423,244 | S |
| ALASKA | Kobuk | 142 | 10 | 4 | 4 | 15 | 4 | 13 | 172 | 74 | 0 | $1,326 | $715,983 | 1.74 | $0 | $77,313 | $17,118 | ($1,095) | $93,336 | $0 | $0 | $0 | $93,336 | S |
| ALASKA | Kokhanok | 134 | 20 | 10 | 15 | 20 | 4 | 42 | 190 | 174 | 0 | $892 | $670,883 | 1.74 | $0 | $114,588 | $15,787 | ($1,512) | $128,864 | $0 | $0 | $0 | $128,864 | S |
| ALASKA | Kongiganak | 471 | 25 | 20 | 25 | 75 | 10 | 40 | 490 | 349 | 0 | $1,563 | $670,883 | 1.74 | $0 | $297,228 | ($1,603) | ($3,427) | $292,197 | $0 | $0 | $0 | $292,197 | S |
| ALASKA | Koniag, Incorporated | 513 | 34 | 44 | 64 | 63 | 32 | 59 | 3,300 | 1,882 | 802 | $1,222 | $670,883 | 1.74 | $3,283,261 | $369,677 | ($3,098) | ($30,815) | $3,619,025 | $0 | $0 | $0 | $3,619,025 | S |
| ALASKA | Kotlik | 631 | 40 | 35 | 25 | 90 | 4 | 81 | 590 | 590 | 0 | $931 | $670,883 | 1.74 | $0 | $366,920 | $0 | ($4,254) | $362,666 | $0 | $0 | $0 | $362,666 | S |
| ALASKA | Kotzebue | 2,349 | 65 | 75 | 100 | 260 | 50 | 159 | 2,712 | 1,575 | 0 | $1,326 | $670,883 | 1.74 | $0 | $1,097,710 | ($8,054) | ($12,633) | $1,077,023 | $0 | $0 | $0 | $1,077,023 | S |
| ALASKA | Koyuk | 322 | 30 | 15 | 15 | 40 | 4 | 38 | 402 | 345 | 0 | $1,599 | $670,883 | 1.74 | $0 | $182,892 | ($3,464) | ($2,080) | $177,348 | $0 | $0 | $0 | $177,348 | S |
| ALASKA | Koyukuk | 91 | 20 | 4 | 4 | 35 | 4 | 28 | 280 | 92 | 0 | $780 | $670,883 | 1.74 | $0 | $135,493 | ($4,601) | ($1,517) | $129,374 | $0 | $0 | $0 | $129,374 | S |
| ALASKA | Kwethluk | 761 | 30 | 45 | 45 | 140 | 4 | 120 | 1,285 | 881 | 0 | $1,563 | $670,883 | 1.74 | $0 | $524,087 | $0 | ($6,076) | $518,011 | $0 | $0 | $0 | $518,011 | S |
| ALASKA | Kwigillingok | 342 | 10 | 20 | 4 | 35 | 4 | 14 | 408 | 266 | 0 | $1,563 | $670,883 | 1.74 | $0 | $142,106 | $0 | ($1,648) | $140,459 | $0 | $0 | $0 | $140,459 | S |
| ALASKA | Kwinhagak (Quinhagak) | 701 | 40 | 55 | 25 | 115 | 15 | 120 | 808 | 0 | 0 | $1,563 | $670,883 | 1.74 | $0 | $488,409 | ($1,006) | ($5,651) | $481,752 | $0 | $0 | $0 | $481,752 | S |
| ALASKA | Larsen Bay | 60 | 10 | 4 | 0 | 4 | 4 | 11 | 484 | 51 | 0 | $1,222 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Levelock | 57 | 4 | 10 | 4 | 10 | 4 | 18 | 209 | 124 | 0 | $892 | $670,883 | 1.74 | $0 | $57,075 | $1,052 | ($674) | $57,453 | $0 | $0 | $17,141 | $74,594 | S |
| ALASKA | Lime Village | 30 | 4 | 0 | 4 | 4 | 4 | 8 | 44 | 43 | 0 | $1,563 | $715,983 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Lower Kalskag | 292 | 25 | 20 | 10 | 60 | 4 | 55 | 294 | 259 | 0 | $1,563 | $670,883 | 1.74 | $0 | $236,030 | $0 | ($2,736) | $233,293 | $0 | $0 | $0 | $233,293 | S |
| ALASKA | Manley Hot Springs | 25 | 4 | 0 | 8 | 8 | 0 | 12 | 77 | 17 | 0 | $780 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| ALASKA | Manokotak | 454 | 30 | 40 | 25 | 70 | 15 | 95 | 515 | 404 | 0 | $1,312 | $670,883 | 1.74 | $0 | $335,589 | ($2,319) | ($3,864) | $329,407 | $0 | $0 | $0 | $329,407 | S |
| ALASKA | Marshall (Fortuna Ledge) | 441 | 15 | 25 | 20 | 60 | 4 | 60 | 377 | 377 | 0 | $931 | $670,883 | 1.74 | $0 | $244,666 | $1,165 | ($2,850) | $242,981 | $0 | $0 | $0 | $242,981 | S |
| ALASKA | Mary's Igloo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | 61 | 0 | $1,599 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | McGrath | 188 | 20 | 8 | 14 | 14 | 8 | 42 | 322 | 176 | 0 | $780 | $715,983 | 1.74 | $0 | $94,076 | $0 | ($1,091) | $92,985 | $0 | $0 | $0 | $92,985 | M |
| ALASKA | Mekoryuk | 200 | 20 | 15 | 10 | 25 | 4 | 27 | 454 | 170 | 0 | $1,563 | $670,883 | 1.74 | $0 | $124,222 | ($2,101) | ($1,416) | $120,705 | $0 | $0 | $0 | $120,705 | S |
| ALASKA | Mentasta | 87 | 15 | 10 | 4 | 4 | 4 | 15 | 500 | 90 | 0 | $1,222 | $670,883 | 1.74 | $0 | $50,799 | ($549) | ($583) | $49,668 | $0 | $0 | $24,926 | $74,594 | S |
| ALASKA | Metlakatla (Annette Island) | 1,345 | 45 | 75 | 80 | 45 | 10 | 120 | 2,292 | 1,230 | 771 | $1,071 | $581,158 | 1.74 | $1,107,727 | $321,699 | ($3,069) | ($16,536) | $1,409,821 | $0 | $0 | $0 | $1,409,821 | S |
| ALASKA | Minto | 187 | 15 | 25 | 20 | 35 | 4 | 60 | 424 | 237 | 0 | $780 | $670,883 | 1.74 | $0 | $170,260 | $0 | ($1,974) | $168,286 | $0 | $0 | $0 | $168,286 | S |
| ALASKA | Naknek | 249 | 8 | 14 | 19 | 8 | 8 | 41 | 642 | 335 | 0 | $1,238 | $670,883 | 1.74 | $0 | $73,592 | $3,106 | ($889) | $75,808 | $0 | $0 | $0 | $75,808 | M |
| ALASKA | NANA Corporation | 198 | 1 | 21 | 0 | 0 | 1 | 22 | 10,406 | 0 | 933 | $1,326 | $715,983 | 1.74 | $2,866,007 | $36,862 | $0 | ($15,494) | $2,887,374 | $0 | $0 | $0 | $2,887,374 | S |
| ALASKA | Nanwelek (English Bay) | 227 | 15 | 25 | 4 | 25 | 0 | 37 | 288 | 295 | 0 | $1,139 | $581,158 | 1.74 | $0 | $103,396 | ($1,430) | ($1,182) | $100,784 | $0 | $0 | $0 | $100,784 | S |
| ALASKA | Napaimute | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 90 | 0 | $1,563 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Napakiak | 386 | 45 | 25 | 20 | 75 | 10 | 90 | 510 | 303 | 0 | $1,563 | $670,883 | 1.74 | $0 | $331,734 | ($3,209) | ($3,809) | $324,716 | $0 | $0 | $0 | $324,716 | S |
| ALASKA | Napaskiak | 439 | 35 | 30 | 10 | 55 | 4 | 75 | 534 | 399 | 0 | $1,563 | $670,883 | 1.74 | $0 | $252,582 | $5,542 | ($2,993) | $255,131 | $0 | $0 | $0 | $255,131 | S |
| ALASKA | Nelson Lagoon | 31 | 4 | 4 | 4 | 0 | 4 | 11 | 50 | 47 | 0 | $1,118 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Nenana | 158 | 24 | 19 | 8 | 14 | 8 | 36 | 717 | 165 | 0 | $780 | $670,883 | 1.74 | $0 | $90,783 | $6,775 | ($1,131) | $96,427 | $0 | $0 | $0 | $96,427 | M |
| ALASKA | New Koliganek | 215 | 4 | 10 | 10 | 20 | 4 | 15 | 262 | 174 | 0 | $1,312 | $715,983 | 1.74 | $0 | $97,064 | $20,510 | ($1,363) | $116,211 | $0 | $0 | $0 | $116,211 | S |
| ALASKA | New Stuyahok | 512 | 25 | 30 | 35 | 80 | 4 | 90 | 598 | 400 | 0 | $1,312 | $715,983 | 1.74 | $0 | $352,164 | $0 | ($4,083) | $348,081 | $0 | $0 | $0 | $348,081 | S |
| ALASKA | Newhalen | 150 | 4 | 4 | 10 | 15 | 4 | 16 | 219 | 219 | 0 | $892 | $670,883 | 1.74 | $0 | $72,262 | ($2,189) | ($812) | $69,261 | $0 | $0 | $5,333 | $74,594 | S |
| ALASKA | Newtok | 381 | 20 | 15 | 15 | 60 | 4 | 50 | 429 | 421 | 0 | $1,563 | $670,883 | 1.74 | $0 | $233,175 | ($7,108) | ($2,621) | $223,446 | $0 | $0 | $0 | $223,446 | S |
| ALASKA | Nightmute | 288 | 15 | 10 | 15 | 50 | 0 | 31 | 221 | 188 | 0 | $1,563 | $670,883 | 1.74 | $0 | $179,020 | ($4,694) | ($2,021) | $172,305 | $0 | $0 | $0 | $172,305 | S |
| ALASKA | Nikolai | 75 | 10 | 4 | 10 | 25 | 4 | 24 | 167 | 81 | 0 | $780 | $715,983 | 1.74 | $0 | $109,476 | ($530) | ($1,263) | $107,683 | $0 | $0 | $0 | $107,683 | S |
| ALASKA | Nikolski | 14 | 4 | 4 | 4 | 0 | 4 | 5 | 85 | 19 | 0 | $1,657 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Ninilchik | 1,244 | 95 | 45 | 90 | 60 | 75 | 220 | 649 | 992 | 0 | $1,139 | $581,158 | 1.74 | $0 | $430,486 | ($16,917) | ($4,795) | $408,774 | $0 | $0 | $0 | $408,774 | M |
| ALASKA | Noatak | 510 | 15 | 20 | 20 | 55 | 4 | 39 | 558 | 564 | 0 | $1,326 | $715,983 | 1.74 | $0 | $237,845 | $0 | ($2,757) | $235,087 | $0 | $0 | $0 | $235,087 | S |
| ALASKA | Nome Eskimo Community | 1,863 | 59 | 95 | 121 | 176 | 58 | 230 | 2,229 | 1,720 | 0 | $1,599 | $670,883 | 1.74 | $0 | $764,550 | $0 | ($8,864) | $755,686 | $0 | $0 | $0 | $755,686 | M |
| ALASKA | Nondalton | 103 | 15 | 15 | 15 | 20 | 4 | 37 | 445 | 332 | 0 | $892 | $670,883 | 1.74 | $0 | $110,085 | $0 | ($1,276) | $108,808 | $0 | $0 | $0 | $108,808 | S |
| ALASKA | Noorvik | 617 | 30 | 40 | 25 | 85 | 20 | 78 | 1,018 | 1,071 | 0 | $1,326 | $670,883 | 1.74 | $0 | $385,298 | ($8,069) | ($4,373) | $372,856 | $0 | $0 | $0 | $372,856 | S |
| ALASKA | Northway | 347 | 18 | 17 | 12 | 19 | 19 | 47 | 470 | 199 | 0 | $1,354 | $670,883 | 1.74 | $0 | $127,304 | ($438) | ($1,471) | $125,394 | $0 | $0 | $0 | $125,394 | M |
| ALASKA | Nuiqsut (Nooiksut) | 370 | 0 | 4 | 15 | 40 | 0 | 16 | 349 | 419 | 0 | $1,328 | $715,983 | 1.74 | $0 | $143,968 | $60,458 | ($2,370) | $202,057 | $0 | $0 | $0 | $202,057 | S |
| ALASKA | Nulato | 245 | 25 | 15 | 20 | 25 | 4 | 60 | 769 | 672 | 0 | $780 | $670,883 | 1.74 | $0 | $149,417 | $0 | ($1,732) | $147,684 | $0 | $0 | $0 | $147,684 | S |
| ALASKA | Nunakauyarmiut (Toksook Bay) | 581 | 15 | 25 | 25 | 90 | 4 | 65 | 732 | 567 | 0 | $1,563 | $670,883 | 1.74 | $0 | $331,422 | ($5,748) | ($3,776) | $321,898 | $0 | $0 | $0 | $321,898 | S |

FY 2020 IHBG Final Allocation

| Office | Tribe | AIAN Persons (American Indian/Alaska Native) | HHLT 30% (AIAN Households with less than 30% Median Family Income) | HHLT 30-50% (AIAN Households between 30% and 50% of Median Family Income) | HHLT 50-80% (AIAN Households between 50% and 80% of Median Family Income) | HH Overcrowded (AIAN Households with more than 1 person per room or without kitchen or plumbing) | HH Severe Cost (AIAN Households with Housing Expenses greater than 50% of Income) | Housing Shortage (Number of AIAN Households with less than 80% of Median Family Income) | Enrollment | TRSAIP | AEL (Allowable Expense Level) | FMR (Fair Market Rent) | TDC (Total Development Cost) | Inflation | FCAS Portion of Allocation (Formula Current Assisted Stock 24 CFR 1000.312-1000.322) | Needs Portion of Allocation (Needs Component 24 CFR 1000.324) | Phase Down Adjustment (24 CFR 1000.331) | FY 1996 Adjustment (24 CFR 1000.340) | Unadjusted FY 2020 Allocation | FY 2020 Repayment Amount | FY 2020 Undisbursed Funds Adjustment (24 CFR 1000.329) | Minimum Allocation Adjustment (24 CFR 1000.329) | FY 2020 Final Allocation | Census Data Used: Single Race (S) or Multi-Race (M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALASKA | Nunam Iqua (Sheldon's Point) | 192 | 4 | 15 | 4 | 15 | 4 | 23 | 263 | 198 | 0 | $931 | $670,883 | 1.74 | $0 | $80,833 | $12,826 | ($1,086) | $92,573 | $0 | $0 | $0 | $92,573 | S |
| ALASKA | Nunapitchuk | 533 | 25 | 30 | 25 | 75 | 4 | 80 | 755 | 480 | 0 | $1,563 | $670,883 | 1.74 | $0 | $308,939 | ($403) | ($3,577) | $304,959 | $0 | $0 | $0 | $304,959 | S |
| ALASKA | Ohogamiut | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 81 | 0 | $931 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Orutsararmuit (Bethel) | 4,227 | 135 | 180 | 165 | 355 | 120 | 417 | 2,454 | 3,631 | 0 | $1,563 | $670,883 | 1.74 | $0 | $1,850,952 | ($23,045) | ($21,192) | $1,806,715 | $0 | $0 | $0 | $1,806,715 | S |
| ALASKA | Oscarville | 72 | 4 | 4 | 4 | 4 | 0 | 8 | 54 | 59 | 0 | $1,563 | $670,883 | 1.74 | $0 | $50,556 | $2,742 | $0 | $53,298 | $0 | $0 | $21,296 | $74,594 | S |
| ALASKA | Ouzinkie | 130 | 10 | 20 | 10 | 10 | 4 | 31 | 562 | 428 | 0 | $1,222 | $670,883 | 1.74 | $0 | $79,846 | ($1,442) | ($909) | $77,495 | $0 | $0 | $0 | $77,495 | S |
| ALASKA | Paimiut | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 | 78 | 0 | $1,563 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Pauloff Harbor Village | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 51 | 0 | $1,118 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| ALASKA | Pedro Bay | 28 | 4 | 0 | 0 | 4 | 0 | 4 | 135 | 130 | 0 | $892 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Perryville | 107 | 4 | 15 | 4 | 15 | 4 | 23 | 269 | 110 | 0 | $892 | $670,883 | 1.74 | $0 | $77,106 | ($1,555) | ($876) | $74,675 | $0 | $0 | $0 | $74,675 | S |
| ALASKA | Petersburg | 404 | 25 | 19 | 25 | 8 | 19 | 51 | 417 | 417 | 0 | $1,108 | $581,158 | 1.74 | $0 | $101,429 | $42,867 | ($1,673) | $142,623 | $0 | $0 | $0 | $142,623 | M |
| ALASKA | Pilot Point | 55 | 8 | 4 | 4 | 8 | 4 | 16 | 156 | 96 | 0 | $892 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| ALASKA | Pilot Station | 627 | 35 | 35 | 25 | 80 | 4 | 95 | 711 | 663 | 0 | $931 | $670,883 | 1.74 | $0 | $343,319 | ($2,633) | ($3,950) | $336,737 | $0 | $0 | $0 | $336,737 | S |
| ALASKA | Pitka's Point | 119 | 10 | 4 | 10 | 25 | 4 | 24 | 137 | 136 | 0 | $931 | $670,883 | 1.74 | $0 | $104,559 | ($1,813) | ($1,191) | $101,554 | $0 | $0 | $0 | $101,554 | S |
| ALASKA | Platinum | 58 | 0 | 4 | 4 | 4 | 0 | 8 | 70 | 71 | 0 | $1,563 | $670,883 | 1.74 | $0 | $50,556 | ($729) | $0 | $49,827 | $0 | $0 | $24,767 | $74,594 | S |
| ALASKA | Point Hope | 637 | 15 | 20 | 40 | 85 | 4 | 70 | 873 | 859 | 0 | $1,328 | $715,983 | 1.74 | $0 | $349,843 | $0 | ($4,056) | $345,787 | $0 | $0 | $0 | $345,787 | S |
| ALASKA | Point Lay | 177 | 10 | 4 | 15 | 40 | 4 | 26 | 184 | 184 | 0 | $1,328 | $715,983 | 1.74 | $0 | $158,371 | $0 | ($1,836) | $156,535 | $0 | $0 | $0 | $156,535 | S |
| ALASKA | Port Graham | 140 | 25 | 15 | 15 | 15 | 10 | 33 | 296 | 99 | 0 | $1,139 | $581,158 | 1.74 | $0 | $103,781 | $0 | ($1,203) | $102,577 | $0 | $0 | $0 | $102,577 | S |
| ALASKA | Port Heiden | 84 | 4 | 4 | 4 | 0 | 4 | 12 | 118 | 116 | 0 | $892 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Port Lions | 118 | 20 | 14 | 8 | 8 | 4 | 37 | 354 | 139 | 0 | $1,222 | $670,883 | 1.74 | $0 | $64,391 | $13,221 | ($900) | $76,712 | $0 | $0 | $0 | $76,712 | M |
| ALASKA | Portage Creek | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 33 | 0 | $1,312 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Qagan Tayagungin (Sand Point) | 302 | 20 | 30 | 40 | 15 | 20 | 79 | 775 | 629 | 0 | $1,118 | $670,883 | 1.74 | $0 | $187,968 | $0 | ($2,179) | $185,789 | $0 | $0 | $0 | $185,789 | S |
| ALASKA | Qawalangin (Unalaska) | 210 | 15 | 4 | 20 | 4 | 10 | 2 | 657 | 659 | 0 | $1,657 | $670,883 | 1.74 | $0 | $69,243 | $0 | ($803) | $68,440 | $0 | $0 | $6,154 | $74,594 | S |
| ALASKA | Rampart | 50 | 9 | 3 | 3 | 18 | 4 | 15 | 322 | 40 | 0 | $780 | $670,883 | 1.74 | $0 | $74,997 | $0 | ($869) | $74,128 | $0 | $0 | $466 | $74,594 | S |
| ALASKA | Red Devil | 11 | 0 | 0 | 0 | 4 | 0 | 0 | 26 | 22 | 0 | $1,563 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Ruby | 144 | 15 | 20 | 4 | 35 | 4 | 39 | 418 | 156 | 0 | $780 | $715,983 | 1.74 | $0 | $158,211 | ($2,661) | ($1,803) | $153,746 | $0 | $0 | $0 | $153,746 | S |
| ALASKA | Saint George Island | 74 | 4 | 4 | 4 | 0 | 4 | 2 | 131 | 110 | 0 | $1,657 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Saint Michael | 391 | 30 | 35 | 15 | 60 | 10 | 66 | 430 | 429 | 0 | $1,599 | $670,883 | 1.74 | $0 | $275,122 | ($1,499) | ($3,172) | $270,451 | $0 | $0 | $0 | $270,451 | S |
| ALASKA | Saint Paul Island | 309 | 25 | 20 | 30 | 10 | 15 | 41 | 653 | 450 | 0 | $1,657 | $670,883 | 1.74 | $0 | $140,331 | $76,638 | ($2,515) | $214,453 | $0 | $0 | $0 | $214,453 | S |
| ALASKA | Salamatoff | 264 | 4 | 8 | 4 | 4 | 8 | 16 | 380 | 149 | 0 | $1,139 | $581,158 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| ALASKA | Savoonga | 691 | 70 | 70 | 30 | 145 | 30 | 151 | 803 | 815 | 0 | $1,599 | $715,983 | 1.74 | $0 | $692,605 | ($1,825) | ($8,009) | $682,772 | $0 | $0 | $0 | $682,772 | S |
| ALASKA | Saxman | 283 | 24 | 29 | 19 | 19 | 8 | 49 | 324 | 203 | 0 | $1,330 | $581,158 | 1.74 | $0 | $103,753 | ($2,549) | ($1,173) | $100,031 | $0 | $0 | $0 | $100,031 | M |
| ALASKA | Scammon Bay | 530 | 50 | 20 | 25 | 90 | 10 | 95 | 619 | 619 | 0 | $931 | $670,883 | 1.74 | $0 | $381,662 | ($6,006) | ($4,355) | $371,301 | $0 | $0 | $0 | $371,301 | S |
| ALASKA | Selawik | 741 | 35 | 40 | 45 | 120 | 15 | 81 | 1,057 | 1,057 | 0 | $1,326 | $670,883 | 1.74 | $0 | $482,913 | ($7,721) | ($5,509) | $469,683 | $0 | $0 | $0 | $469,683 | S |
| ALASKA | Seldovia | 132 | 4 | 10 | 8 | 8 | 4 | 4 | 427 | 110 | 0 | $1,139 | $581,158 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| ALASKA | Shageluk | 74 | 10 | 4 | 0 | 15 | 4 | 14 | 249 | 125 | 0 | $780 | $670,883 | 1.74 | $0 | $67,910 | ($703) | ($779) | $66,428 | $0 | $0 | $8,166 | $74,594 | S |
| ALASKA | Shaktoolik | 263 | 15 | 15 | 15 | 20 | 4 | 36 | 380 | 338 | 0 | $1,599 | $670,883 | 1.74 | $0 | $116,614 | $0 | ($1,352) | $115,262 | $0 | $0 | $0 | $115,262 | S |
| ALASKA | Shishmaref | 582 | 65 | 25 | 30 | 130 | 25 | 120 | 729 | 698 | 0 | $1,599 | $670,883 | 1.74 | $0 | $549,394 | ($7,378) | ($6,284) | $535,732 | $0 | $0 | $0 | $535,732 | S |
| ALASKA | Shungnak | 258 | 15 | 15 | 20 | 35 | 4 | 42 | 266 | 253 | 0 | $1,326 | $715,983 | 1.74 | $0 | $170,205 | ($5,405) | ($1,911) | $162,889 | $0 | $0 | $0 | $162,889 | S |
| ALASKA | Sitka Tribe (Baranof Island) | 2,002 | 135 | 115 | 145 | 65 | 120 | 355 | 4,006 | 3,834 | 1,000 | $1,253 | $581,158 | 1.74 | $593,970 | $638,124 | ($10,935) | ($12,575) | $1,208,585 | $0 | $0 | $0 | $1,208,585 | M |
| ALASKA | Skagway | 119 | 1 | 15 | 10 | 19 | 4 | 26 | 83 | 26 | 0 | $1,022 | $581,158 | 1.74 | $0 | $77,753 | ($492) | ($896) | $76,365 | $0 | $0 | $0 | $76,365 | M |
| ALASKA | Sleetmute | 74 | 4 | 10 | 4 | 15 | 4 | 18 | 126 | 111 | 0 | $1,563 | $670,883 | 1.74 | $0 | $70,471 | $6,892 | ($897) | $76,466 | $0 | $0 | $0 | $76,466 | S |
| ALASKA | Solomon | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131 | 68 | 0 | $1,599 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | South Naknek | 59 | 4 | 4 | 4 | 4 | 0 | 11 | 245 | 137 | 0 | $1,238 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Stebbins Community Association | 578 | 35 | 30 | 30 | 120 | 10 | 53 | 1,037 | 701 | 0 | $1,599 | $670,883 | 1.74 | $0 | $438,260 | ($2,643) | ($5,050) | $430,566 | $0 | $0 | $0 | $430,566 | S |
| ALASKA | Stevens Village | 65 | 10 | 0 | 0 | 10 | 4 | 10 | 364 | 109 | 0 | $780 | $670,883 | 1.74 | $0 | $50,685 | $12,394 | ($731) | $62,348 | $0 | $0 | $12,246 | $74,594 | S |
| ALASKA | Stony River | 50 | 4 | 4 | 4 | 15 | 4 | 12 | 63 | 39 | 0 | $1,563 | $715,983 | 1.74 | $0 | $67,395 | $0 | ($781) | $66,614 | $0 | $0 | $7,980 | $74,594 | S |
| ALASKA | Sun'aq Tribe of Kodiak (Shoonaq') | 516 | 35 | 44 | 64 | 63 | 32 | 143 | 1,379 | 1,892 | 0 | $1,222 | $581,158 | 1.74 | $0 | $352,972 | ($3,225) | ($4,055) | $345,693 | $0 | $0 | $0 | $345,693 | S |
| ALASKA | Takotna | 25 | 4 | 4 | 4 | 8 | 4 | 12 | 42 | 21 | 0 | $780 | $715,983 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Tanacross | 117 | 20 | 15 | 4 | 20 | 4 | 39 | 169 | 124 | 0 | $1,234 | $670,883 | 1.74 | $0 | $110,077 | $31,205 | ($1,638) | $139,645 | $0 | $0 | $0 | $139,645 | S |
| ALASKA | Tanana | 209 | 15 | 10 | 20 | 40 | 0 | 45 | 1,014 | 183 | 0 | $780 | $715,983 | 1.74 | $0 | $169,399 | $10,498 | ($2,086) | $177,812 | $0 | $0 | $0 | $177,812 | S |
| ALASKA | Tangirnaq (Lesnoi) | 14 | 1 | 1 | 2 | 2 | 1 | 4 | 432 | 50 | 0 | $1,222 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Tatitlek | 54 | 4 | 10 | 4 | 4 | 4 | 15 | 90 | 85 | 0 | $1,222 | $581,158 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Tazlina | 136 | 4 | 10 | 4 | 8 | 0 | 15 | 147 | 159 | 0 | $1,222 | $581,158 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |

FY 2020 IHBG Final Allocation

| Office | Tribe | AIAN Persons (American Indian/Alaska Native) | HHLT 30% (AIAN Households with less than 30% Median Family Income) | HHLT 30-50% (AIAN Households between 30% and 50% of Median Family Income) | HHLT 50-80% (AIAN Households between 50% and 80% of Median Family Income) | HH Overcrowded (AIAN Households with more than 1 person per room or without kitchen or plumbing) | HH Severe Cost (AIAN Households with Housing Expenses greater than 50% of Income) | Housing Shortage (Number of AIAN Households with less than 80% of Median Family Income) | Enrollment | TRSAIP | AEL (Allowable Expense Level) | FMR (Fair Market Rent) | TDC (Total Development Cost) | Inflation | FCAS Portion of Allocation (Formula Current Assisted Stock 24 CFR 1000.312-1000.322) | Needs Portion of Allocation (Needs Component 24 CFR 1000.324) | Phase Down Adjustment (24 CFR 1000.331) | FY 1996 Adjustment (24 CFR 1000.340) | Unadjusted FY 2020 Allocation | FY 2020 Repayment Amount | FY 2020 Undisbursed Funds Adjustment (24 CFR 1000.329) | Minimum Allocation Adjustment (24 CFR 1000.329) | FY 2020 Final Allocation | Census Data Used: Single Race (S) or Multi-Race (M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALASKA | Telida | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | $780 | $715,983 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Teller | 240 | 25 | 15 | 10 | 50 | 4 | 50 | 202 | 312 | 0 | $1,599 | $670,883 | 1.74 | $0 | $203,230 | $0 | ($2,356) | $200,874 | $0 | $0 | $0 | $200,874 | S |
| ALASKA | Tetlin | 126 | 10 | 10 | 4 | 30 | 4 | 24 | 281 | 109 | 0 | $1,234 | $670,883 | 1.74 | $0 | $118,168 | $2,673 | ($1,401) | $119,440 | $0 | $0 | $0 | $119,440 | S |
| ALASKA | Tlingit and Haida Indian Tribes Central Council | 3,786 | 195 | 242 | 177 | 147 | 197 | 568 | 25,949 | 13,255 | 757 | $1,457 | $581,158 | 1.74 | $3,932,858 | $1,425,225 | $0 | ($38,301) | $5,319,782 | $0 | $0 | $0 | $5,319,782 | S |
| ALASKA | Togiak | 683 | 30 | 30 | 35 | 75 | 15 | 92 | 915 | 808 | 0 | $1,312 | $670,883 | 1.74 | $0 | $355,848 | $44,383 | ($4,640) | $395,591 | $0 | $0 | $0 | $395,591 | S |
| ALASKA | Tuluksak | 397 | 45 | 15 | 4 | 70 | 4 | 64 | 464 | 504 | 0 | $1,563 | $670,883 | 1.74 | $0 | $279,950 | ($2,332) | ($3,219) | $274,399 | $0 | $0 | $0 | $274,399 | S |
| ALASKA | Tuntutuliak | 412 | 30 | 30 | 30 | 110 | 4 | 90 | 602 | 425 | 0 | $1,563 | $670,883 | 1.74 | $0 | $403,226 | ($6,695) | ($4,597) | $391,934 | $0 | $0 | $0 | $391,934 | S |
| ALASKA | Tununak | 347 | 20 | 20 | 15 | 60 | 4 | 55 | 350 | 350 | 0 | $1,563 | $670,883 | 1.74 | $0 | $236,879 | ($158) | ($2,744) | $233,976 | $0 | $0 | $0 | $233,976 | S |
| ALASKA | Twin Hills | 75 | 4 | 10 | 4 | 20 | 4 | 18 | 96 | 70 | 0 | $1,312 | $670,883 | 1.74 | $0 | $83,186 | ($1,177) | ($951) | $81,058 | $0 | $0 | $0 | $81,058 | S |
| ALASKA | Tyonek | 176 | 20 | 10 | 15 | 15 | 4 | 45 | 674 | 185 | 0 | $1,563 | $670,883 | 1.74 | $0 | $105,030 | ($632) | ($1,210) | $103,188 | $0 | $0 | $0 | $103,188 | S |
| ALASKA | Ugashik | 7 | 0 | 0 | 4 | 4 | 0 | 4 | 81 | 12 | 0 | $892 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Umkumiut | 56 | 6 | 1 | 0 | 0 | 0 | 7 | 61 | 60 | 0 | $1,563 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| ALASKA | Unalakleet | 579 | 25 | 30 | 50 | 45 | 15 | 83 | 1,185 | 868 | 0 | $1,599 | $670,883 | 1.74 | $0 | $274,933 | $21,065 | ($3,432) | $292,566 | $0 | $0 | $0 | $292,566 | S |
| ALASKA | Unga | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 87 | 0 | $1,118 | $670,883 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| ALASKA | Venetie | 133 | 30 | 10 | 4 | 60 | 4 | 44 | 237 | 237 | 0 | $780 | $670,883 | 1.74 | $0 | $219,297 | ($521) | ($2,536) | $216,240 | $0 | $0 | $0 | $216,240 | S |
| ALASKA | Wainwright | 530 | 20 | 20 | 25 | 70 | 10 | 63 | 593 | 613 | 0 | $1,328 | $715,983 | 1.74 | $0 | $312,542 | $0 | ($3,623) | $308,919 | $0 | $0 | $0 | $308,919 | S |
| ALASKA | Wales | 134 | 20 | 15 | 15 | 55 | 10 | 50 | 236 | 215 | 0 | $1,599 | $670,883 | 1.74 | $0 | $224,010 | ($1,229) | ($2,583) | $220,197 | $0 | $0 | $0 | $220,197 | S |
| ALASKA | White Mountain | 169 | 20 | 15 | 10 | 20 | 15 | 42 | 316 | 316 | 0 | $1,599 | $670,883 | 1.74 | $0 | $142,766 | $20,675 | ($1,895) | $161,546 | $0 | $0 | $0 | $161,546 | S |
| ALASKA | Wrangell | 393 | 35 | 45 | 25 | 8 | 30 | 87 | 538 | 538 | 0 | $989 | $581,158 | 1.74 | $0 | $143,941 | ($2,938) | ($1,635) | $139,368 | $0 | $0 | $0 | $139,368 | M |
| ALASKA | Yakutat | 301 | 14 | 24 | 30 | 19 | 10 | 68 | 435 | 352 | 0 | $1,175 | $581,158 | 1.74 | $0 | $108,467 | $0 | ($1,258) | $107,210 | $0 | $0 | $0 | $107,210 | M |
| ALASKA | Yupiit of Andreafski | 89 | 4 | 0 | 4 | 10 | 4 | 8 | 248 | 134 | 0 | $931 | $670,883 | 1.74 | $0 | $50,556 | $49,273 | $0 | $99,829 | $0 | $0 | $0 | $99,829 | S |
| ALASKA | TOTAL | 134,625 | 7,321 | 6,860 | 7,300 | 10,581 | 4,837 | 19,439 | 200,208 | 149,187 | | | | | $31,997,496 | $60,353,477 | $404,187 | $465,126 | $93,220,286 | $0 | $0 | $1,758,843 | $94,979,125 | |

FY 2020 IHBG Final Allocation

| Office | Tribe | AIAN Persons (American Indian/Alaska Native) | HHLT 30% (AIAN Households with less than 30% Median Family Income) | HHLT 30-50% (AIAN Households between 30% and 50% of Median Family Income) | HHLT 50-80% (AIAN Households between 50% and 80% of Median Family Income) | HH Overcrowded (AIAN Households with more than 1 person per room or without kitchen or plumbing) | HH Severe Cost (AIAN Households with Housing Expenses greater than 50% of Income) | Housing Shortage (Number of AIAN Households with less than 80% of Median Family Income) | Enrollment | TRSAIP | AEL (Allowable Expense Level) | FMR (Fair Market Rent) | TDC (Total Development Cost) | Inflation | FCAS Portion of Allocation (Formula Current Assisted Stock 24 CFR 1000.312-1000.322) | Needs Portion of Allocation (Needs Component 24 CFR 1000.324) | Phase Down Adjustment (24 CFR 1000.331) | FY 1996 Adjustment (24 CFR 1000.340) | Unadjusted FY 2020 Allocation | FY 2020 Repayment Amount | FY 2020 Undisbursed Funds Adjustment (24 CFR 1000.329) | Minimum Allocation Adjustment (24 CFR 1000.329) | FY 2020 Final Allocation | Census Data Used: Single Race (S) or Multi-Race (M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICAGO | Aroostook Band of Micmacs | 1,316 | 204 | 82 | 92 | 20 | 177 | 291 | 1,100 | 999 | 193 | $742 | $369,956 | 1.74 | $518,798 | $384,988 | ($5,652) | ($10,413) | $887,722 | $0 | $0 | $0 | $887,722 | M |
| CHICAGO | Bad River Band of the Lake Superior Tribe of Chippe | 2,356 | 219 | 194 | 134 | 85 | 160 | 380 | 8,236 | 2,338 | 204 | $700 | $394,018 | 1.74 | $1,130,852 | $563,625 | ($17,228) | ($11,076) | $1,666,173 | $0 | $0 | $0 | $1,666,173 | M |
| CHICAGO | Bay Mills Indian Community | 1,021 | 61 | 61 | 76 | 11 | 55 | 74 | 1,646 | 1,216 | 194 | $700 | $362,337 | 1.74 | $646,422 | $151,355 | ($1,896) | ($8,440) | $787,442 | $72,122 | $0 | $0 | $859,564 | M |
| CHICAGO | Boise Forte Band, Minnesota Chippewa Tribe | 680 | 70 | 40 | 49 | 23 | 29 | 111 | 2,988 | 1,996 | 231 | $847 | $398,213 | 1.74 | $850,026 | $146,022 | ($4,311) | $38,224 | $1,029,961 | $0 | $0 | $0 | $1,029,961 | M |
| CHICAGO | Catawba Indian Nation | 6,498 | 416 | 293 | 381 | 105 | 342 | 1,031 | 3,249 | 1,836 | 0 | $926 | $345,608 | 1.74 | $342,872 | $1,295,856 | $0 | ($18,999) | $1,619,729 | $0 | $0 | $0 | $1,619,729 | S |
| CHICAGO | Cayuga Nation | 950 | 104 | 61 | 79 | 15 | 91 | 244 | 475 | 475 | 0 | $838 | $454,877 | 1.74 | $0 | $291,325 | $0 | ($3,377) | $287,948 | $0 | $0 | $0 | $287,948 | M |
| CHICAGO | Chickahominy Indian Tribe | 1,798 | 87 | 76 | 127 | 16 | 78 | 290 | 899 | 0 | 0 | $1,072 | $382,853 | 1.74 | $0 | $269,111 | $0 | ($3,120) | $265,991 | $0 | $0 | $0 | $265,991 | M |
| CHICAGO | Chickahominy Indian Tribe-Eastern Division | 350 | 17 | 15 | 25 | 3 | 15 | 56 | 175 | 0 | 0 | $1,073 | $382,853 | 1.74 | $0 | $52,888 | $0 | ($613) | $52,275 | $0 | $0 | $22,319 | $74,594 | M |
| CHICAGO | Coharie Tribe | 1,965 | 140 | 150 | 114 | 19 | 155 | 384 | 1,600 | 1,600 | 170 | $742 | $354,026 | 1.74 | $129,924 | $374,869 | $33,368 | $2,149 | $540,310 | $0 | $0 | $0 | $540,310 | M |
| CHICAGO | Eastern Band of Cherokee Indians | 7,525 | 600 | 360 | 590 | 95 | 405 | 1,297 | 15,705 | 13,562 | 219 | $683 | $357,874 | 1.74 | $1,889,167 | $1,649,631 | ($36,375) | ($13,734) | $3,488,690 | ($6,933) | $0 | $0 | $3,481,757 | S |
| CHICAGO | Fond Du Lac Band, Minnesota Chippewa Tribe | 6,266 | 666 | 285 | 356 | 260 | 441 | 1,065 | 3,902 | 3,379 | 203 | $871 | $405,798 | 1.74 | $1,790,280 | $2,014,987 | ($35,873) | ($32,711) | $3,736,684 | $0 | $0 | $0 | $3,736,684 | S |
| CHICAGO | Forest County Potawatomi Community | 711 | 59 | 41 | 39 | 15 | 31 | 85 | 1,295 | 1,352 | 195 | $700 | $391,988 | 1.74 | $263,177 | $159,952 | ($8,834) | ($4,050) | $410,246 | $0 | $0 | $0 | $410,246 | S |
| CHICAGO | Grand Portage Band, Minnesota Chippewa Tribe | 462 | 75 | 25 | 50 | 55 | 15 | 130 | 1,107 | 477 | 175 | $716 | $405,798 | 1.74 | $203,468 | $213,681 | ($7,383) | ($2,993) | $406,773 | $0 | $0 | $0 | $406,773 | S |
| CHICAGO | Grand Traverse Band of Ottawa and Chippewa Indian | 4,893 | 339 | 274 | 403 | 69 | 249 | 943 | 4,101 | 3,204 | 175 | $800 | $356,112 | 1.74 | $457,850 | $832,446 | $0 | ($14,929) | $1,275,367 | $0 | $0 | $0 | $1,275,367 | M |
| CHICAGO | Haliwa-Saponi Indian Tribe | 2,627 | 290 | 185 | 145 | 45 | 295 | 590 | 3,719 | 3,604 | 170 | $704 | $357,888 | 1.74 | $190,844 | $856,197 | ($20,799) | ($11,898) | $1,014,344 | $0 | $0 | $0 | $1,014,344 | S |
| CHICAGO | Hannahville Indian Community | 470 | 34 | 30 | 30 | 20 | 15 | 79 | 780 | 611 | 0 | $700 | $358,545 | 1.74 | $95,214 | $108,441 | ($953) | ($2,350) | $200,353 | $0 | $0 | $0 | $200,353 | S |
| CHICAGO | Ho-Chunk Nation | 15,646 | 1,150 | 738 | 1,152 | 380 | 894 | 2,881 | 7,823 | 6,611 | 237 | $841 | $393,884 | 1.74 | $1,163,651 | $3,181,264 | ($40,564) | ($39,620) | $4,264,730 | $0 | $0 | $0 | $4,264,730 | M |
| CHICAGO | Houlton Band of Maliseet Indians | 619 | 96 | 38 | 43 | 10 | 83 | 102 | 1,800 | 470 | 193 | $742 | $369,956 | 1.74 | $483,658 | $175,140 | ($2,528) | ($4,376) | $651,894 | $0 | $0 | $0 | $651,894 | M |
| CHICAGO | Keweenaw Bay Indian Community | 2,376 | 142 | 143 | 177 | 26 | 129 | 214 | 3,315 | 2,829 | 161 | $726 | $362,337 | 1.74 | $1,611,034 | $358,344 | ($4,636) | ($15,470) | $1,949,272 | $0 | $0 | $0 | $1,949,272 | M |
| CHICAGO | Lac Courte Oreilles Band of Lake Superior Chippewa | 3,045 | 210 | 255 | 265 | 105 | 80 | 389 | 6,230 | 8,062 | 159 | $792 | $394,018 | 1.74 | $2,410,639 | $714,795 | ($17,901) | ($17,106) | $3,090,426 | $0 | $0 | $0 | $3,090,426 | S |
| CHICAGO | Lac Du Flambeau Band of Lake Superior Chippewa | 2,518 | 380 | 180 | 140 | 35 | 210 | 535 | 3,432 | 2,178 | 160 | $700 | $391,988 | 1.74 | $1,096,815 | $827,895 | ($33,763) | ($8,015) | $1,882,931 | $133,879 | $0 | $0 | $2,016,810 | S |
| CHICAGO | Lac Vieux Desert Band of Lake Superior Chippewa In | 135 | 10 | 4 | 10 | 4 | 10 | 0 | 672 | 310 | 180 | $700 | $362,337 | 1.74 | $223,356 | $30,284 | $13,549 | ($2,170) | $265,019 | $0 | $0 | $0 | $265,019 | S |
| CHICAGO | Leech Lake Band, Minnesota Chippewa Tribe | 6,972 | 632 | 428 | 492 | 237 | 307 | 1,210 | 8,937 | 8,875 | 196 | $761 | $381,970 | 1.74 | $2,241,004 | $1,806,530 | ($26,925) | ($29,286) | $3,991,322 | $0 | $0 | $0 | $3,991,322 | S |
| CHICAGO | Little River Band of Ottawa Indians | 1,347 | 93 | 93 | 108 | 38 | 114 | 294 | 1,540 | 0 | 0 | $733 | $356,112 | 1.74 | $0 | $303,170 | $0 | ($3,515) | $299,655 | $0 | $0 | $0 | $299,655 | M |
| CHICAGO | Little Traverse Bay Band of Odawa Indians | 3,563 | 246 | 199 | 294 | 50 | 182 | 739 | 4,073 | 2,333 | 0 | $765 | $364,234 | 1.74 | $0 | $629,431 | $0 | ($7,297) | $622,134 | $0 | $0 | $0 | $622,134 | M |
| CHICAGO | Lower Sioux Indian Community | 728 | 85 | 10 | 45 | 20 | 50 | 140 | 1,084 | 729 | 232 | $700 | $388,061 | 1.74 | $0 | $208,224 | $0 | ($2,066) | $206,158 | $0 | $0 | $0 | $206,158 | S |
| CHICAGO | Lumbee Tribe of North Carolina | 67,949 | 4,885 | 3,460 | 4,205 | 1,265 | 3,315 | 12,438 | 62,610 | 32,076 | 170 | $742 | $354,026 | 1.74 | $712,623 | $14,551,290 | ($228,382) | ($174,314) | $14,861,216 | $0 | $0 | $0 | $14,861,216 | S |
| CHICAGO | Mashantucket Pequot Indian Tribe | 170 | 4 | 4 | 4 | 0 | 4 | 12 | 1,077 | 796 | 0 | $1,151 | $446,823 | 1.74 | $0 | $50,556 | $4,961 | $0 | $55,517 | $0 | $0 | $19,077 | $74,594 | S |
| CHICAGO | Mashpee Wampanoag Tribe | 2,830 | 250 | 130 | 245 | 35 | 305 | 625 | 2,830 | 0 | 0 | $1,524 | $458,888 | 1.74 | $0 | $836,963 | ($13,947) | ($9,542) | $813,474 | $0 | $0 | $0 | $813,474 | M |
| CHICAGO | Match-e-be-nash-she-wish Band of Pottawatomi India | 836 | 35 | 61 | 74 | 20 | 42 | 170 | 418 | 192 | 0 | $863 | $368,294 | 1.74 | $0 | $198,648 | ($4,384) | ($2,252) | $192,012 | $0 | $0 | $0 | $192,012 | M |
| CHICAGO | Menominee Indian Tribe | 3,194 | 265 | 180 | 180 | 130 | 95 | 346 | 9,090 | 5,291 | 159 | $700 | $406,200 | 1.74 | $2,101,883 | $762,733 | ($2,701) | ($15,914) | $2,846,000 | $0 | $0 | $0 | $2,846,000 | S |
| CHICAGO | Miccosukee Tribe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 589 | 0 | $1,132 | $342,607 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| CHICAGO | Mille Lacs Band, Minnesota Chippewa Tribe | 4,518 | 350 | 184 | 280 | 83 | 219 | 705 | 3,800 | 2,337 | 228 | $831 | $411,889 | 1.74 | $807,796 | $844,129 | ($19,850) | ($13,244) | $1,618,830 | $0 | $0 | $0 | $1,618,830 | M |
| CHICAGO | Mississippi Band of Choctaw Indians | 11,569 | 614 | 359 | 709 | 659 | 335 | 1,389 | 9,483 | 8,313 | 152 | $668 | $313,312 | 1.74 | $1,532,557 | $1,754,251 | ($13,887) | ($18,058) | $3,254,863 | ($31,960) | $0 | $0 | $3,222,903 | M |
| CHICAGO | Monacan Indian Nation | 2,224 | 179 | 23 | 159 | 24 | 154 | 361 | 2,400 | 0 | 0 | $814 | $359,750 | 1.74 | $0 | $377,120 | $0 | ($4,372) | $372,748 | $0 | $0 | $0 | $372,748 | M |
| CHICAGO | MOWA Band of Choctaw Indians | 12,867 | 711 | 697 | 1,066 | 194 | 577 | 2,410 | 7,699 | 3,011 | 161 | $804 | $334,869 | 1.74 | $379,259 | $1,930,303 | $0 | ($24,422) | $2,285,140 | $0 | $0 | $0 | $2,285,140 | M |
| CHICAGO | Nansemond Indian Tribe | 740 | 37 | 27 | 46 | 7 | 47 | 110 | 370 | 0 | 0 | $1,104 | $365,585 | 1.74 | $0 | $151,782 | $0 | ($1,760) | $150,023 | $0 | $0 | $0 | $150,023 | S |
| CHICAGO | Narragansett Indian Tribe | 2,116 | 215 | 110 | 35 | 10 | 105 | 360 | 2,732 | 2,732 | 0 | $1,099 | $442,763 | 1.74 | $0 | $397,110 | $0 | ($4,604) | $392,507 | $0 | $0 | $0 | $392,507 | M |
| CHICAGO | Nottawaseppi Huron Band of Potawatomi | 2,202 | 120 | 100 | 230 | 40 | 160 | 450 | 1,449 | 372 | 0 | $757 | $370,190 | 1.74 | $0 | $442,984 | ($9,795) | ($5,022) | $428,167 | $0 | $0 | $0 | $428,167 | M |
| CHICAGO | Oneida Indian Nation of New York | 2,000 | 172 | 93 | 132 | 32 | 144 | 366 | 1,000 | 650 | 251 | $837 | $422,476 | 1.74 | $233,046 | $584,933 | ($18,315) | ($8,691) | $790,973 | $0 | $0 | $0 | $790,973 | S |
| CHICAGO | Oneida Nation, Wisconsin | 14,695 | 945 | 745 | 995 | 260 | 705 | 2,490 | 17,129 | 5,382 | 184 | $833 | $406,200 | 1.74 | $1,434,685 | $2,709,317 | ($44,979) | ($40,180) | $4,058,844 | $0 | $0 | $0 | $4,058,844 | M |
| CHICAGO | Onondaga Nation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $858 | $422,476 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| CHICAGO | Pamunkey Indian Tribe | 40 | 8 | 15 | 8 | 0 | 8 | 31 | 398 | 38 | 0 | $1,067 | $382,853 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| CHICAGO | Passamaquoddy Tribe | 619 | 80 | 65 | 50 | 4 | 30 | 108 | 1,364 | 707 | 193 | $827 | $384,084 | 1.74 | $878,396 | $163,617 | ($4,329) | ($8,639) | $1,029,046 | $0 | $0 | $0 | $1,029,046 | M |
| CHICAGO | Penobscot Nation | 3,240 | 305 | 170 | 240 | 35 | 185 | 663 | 2,367 | 640 | 181 | $901 | $384,084 | 1.74 | $388,793 | $628,979 | ($20,438) | ($10,323) | $987,011 | $0 | $0 | $0 | $987,011 | M |
| CHICAGO | Pleasant Point | 1,491 | 130 | 95 | 106 | 10 | 60 | 261 | 2,014 | 906 | 181 | $827 | $384,084 | 1.74 | $577,261 | $248,963 | $0 | ($5,218) | $821,006 | ($535) | $0 | $0 | $820,471 | M |
| CHICAGO | Poarch Band of Creeks | 5,850 | 323 | 317 | 484 | 88 | 262 | 1,039 | 2,925 | 1,567 | 157 | $864 | $334,869 | 1.74 | $527,052 | $868,724 | ($11,154) | ($11,141) | $1,373,481 | $0 | $0 | $0 | $1,373,481 | M |
| CHICAGO | Pokagon Band of Potawatomi Indians | 8,110 | 336 | 595 | 718 | 190 | 403 | 1,634 | 4,055 | 1,712 | 238 | $779 | $411,017 | 1.74 | $67,498 | $2,140,550 | ($47,128) | ($25,053) | $2,135,868 | $0 | $0 | $0 | $2,135,868 | S |
| CHICAGO | Rappahannock Tribe, Inc. | 434 | 21 | 18 | 31 | 4 | 19 | 70 | 217 | 0 | 0 | $991 | $382,853 | 1.74 | $0 | $65,431 | $0 | ($759) | $64,673 | $0 | $0 | $9,921 | $74,594 | M |
| CHICAGO | Red Cliff Band of Lake Superior Chippewa | 1,046 | 85 | 75 | 50 | 25 | 40 | 93 | 7,311 | 2,504 | 144 | $744 | $394,018 | 1.74 | $934,243 | $226,154 | ($5,842) | ($6,983) | $1,147,572 | $0 | $0 | $0 | $1,147,572 | S |
| CHICAGO | Red Lake Band of Chippewa Indians | 7,075 | 1,060 | 289 | 456 | 416 | 494 | 1,490 | 11,806 | 10,338 | 186 | $766 | $381,970 | 1.74 | $2,098,456 | $2,527,337 | ($8,479) | ($36,648) | $4,580,666 | $0 | $0 | $0 | $4,580,666 | S |
| CHICAGO | Sac & Fox Tribe of the Mississippi, IA | 982 | 45 | 35 | 85 | 50 | 10 | 145 | 1,334 | 1,384 | 196 | $696 | $374,788 | 1.74 | $129,506 | $199,600 | $0 | ($3,566) | $325,540 | $0 | $0 | $0 | $325,540 | S |
| CHICAGO | Saginaw Chippewa Indian Tribe | 6,554 | 441 | 352 | 377 | 126 | 525 | 1,119 | 3,277 | 1,799 | 188 | $735 | $377,910 | 1.74 | $340,470 | $1,340,534 | ($78,144) | ($17,182) | $1,585,677 | $0 | $0 | $0 | $1,585,677 | M |
| CHICAGO | Saint Croix Chippewa Indians | 1,466 | 238 | 67 | 133 | 14 | 134 | 243 | 1,054 | 2,909 | 171 | $719 | $394,018 | 1.74 | $1,253,434 | $370,701 | ($16,076) | ($15,480) | $1,592,579 | $0 | $0 | $0 | $1,592,579 | M |

FY 2020 IHBG Final Allocation

| Office | Tribe | AIAN Persons (American Indian/Alaska Native) | HHLT 30% (AIAN Households with less than 30% Median Family Income) | HHLT 30-50% (AIAN Households between 30% and 50% of Median Family Income) | HHLT 50-80% (AIAN Households between 50% and 80% of Median Family Income) | HH Overcrowded (AIAN Households with more than 1 person per room or without kitchen or plumbing) | HH Severe Cost (AIAN Households with Housing Expenses greater than 50% of Income) | Housing Shortage (Number of AIAN Households with less than 80% of Median Family Income) | Enrollment | TRSAIP | AEL (Allowable Expense Level) | FMR (Fair Market Rent) | TDC (Total Development Cost) | Inflation | FCAS Portion of Allocation (Formula Current Assisted Stock 24 CFR 1000.312-1000.322) | Needs Portion of Allocation (Needs Component 24 CFR 1000.324) | Phase Down Adjustment (24 CFR 1000.331) | FY 1996 Adjustment (24 CFR 1000.340) | Unadjusted FY 2020 Allocation | FY 2020 Repayment Amount | FY 2020 Undisbursed Funds Adjustment (24 CFR 1000.329) | Minimum Allocation Adjustment (24 CFR 1000.329) | FY 2020 Final Allocation | Census Data Used: Single Race (S) or Multi-Race (M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHICAGO | Sault Ste. Marie Tribe of Chippewa Indians | 13,788 | 822 | 830 | 1,027 | 152 | 749 | 2,245 | 44,395 | 16,415 | 238 | $706 | $361,073 | 1.74 | $2,923,483 | $2,243,342 | ($29,917) | ($45,489) | $5,091,420 | $0 | $0 | $0 | $5,091,420 | M |
| CHICAGO | Seminole Tribe of Florida | 1,749 | 165 | 32 | 74 | 27 | 83 | 271 | 3,991 | 3,165 | 196 | $1,013 | $342,605 | 1.74 | $0 | $331,858 | ($13,377) | $681,727 | $1,000,208 | $0 | $0 | $0 | $1,000,208 | S |
| CHICAGO | Seneca Nation of New York | 3,977 | 320 | 300 | 354 | 115 | 144 | 793 | 8,124 | 3,794 | 159 | $761 | $454,877 | 1.74 | $1,354,623 | $1,199,902 | $0 | ($27,367) | $2,527,158 | $0 | $0 | $0 | $2,527,158 | S |
| CHICAGO | Shakopee Mdewakanton Sioux Community | 301 | 25 | 4 | 10 | 0 | 35 | 39 | 391 | 655 | 232 | $1,151 | $437,345 | 1.74 | $0 | $92,351 | $8,664 | ($1,171) | $99,844 | $0 | $0 | $0 | $99,844 | S |
| CHICAGO | Shinnecock Indian Nation | 567 | 10 | 10 | 4 | 0 | 4 | 24 | 1,292 | 368 | 0 | $1,907 | $533,607 | 1.74 | $0 | $50,556 | $64,317 | $0 | $114,873 | $0 | $0 | $0 | $114,873 | S |
| CHICAGO | Sokaogon Chippewa Community | 670 | 56 | 39 | 36 | 15 | 29 | 6 | 1,541 | 1,274 | 205 | $700 | $391,988 | 1.74 | $807,594 | $132,215 | ($3,678) | ($6,857) | $929,275 | ($24,996) | $0 | $0 | $904,279 | S |
| CHICAGO | St. Regis Mohawk Tribe | 4,993 | 500 | 220 | 345 | 85 | 310 | 980 | 11,703 | 11,702 | 228 | $746 | $404,320 | 1.74 | $670,312 | $1,388,970 | ($46,233) | ($21,993) | $1,991,057 | $0 | $0 | $0 | $1,991,057 | S |
| CHICAGO | Stockbridge-Munsee Community | 557 | 70 | 65 | 85 | 10 | 25 | 186 | 1,569 | 681 | 162 | $700 | $400,154 | 1.74 | $362,167 | $196,429 | ($2,018) | ($2,201) | $554,376 | $0 | $0 | $0 | $554,376 | S |
| CHICAGO | Tonawanda Band of Seneca | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $771 | $454,877 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| CHICAGO | Tuscarora Nation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $838 | $440,699 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| CHICAGO | Upper Mattaponi Tribe | 1,210 | 58 | 51 | 85 | 11 | 53 | 195 | 605 | 0 | 0 | $1,058 | $382,853 | 1.74 | $0 | $181,308 | $0 | ($2,102) | $179,206 | $0 | $0 | $0 | $179,206 | M |
| CHICAGO | Upper Sioux Indian Community | 705 | 18 | 55 | 30 | 40 | 14 | 88 | 483 | 439 | 232 | $700 | $422,175 | 1.74 | $68,681 | $168,314 | $43,378 | ($3,250) | $277,122 | $0 | $0 | $0 | $277,122 | S |
| CHICAGO | Waccamaw Siouan Tribe | 1,329 | 74 | 45 | 80 | 25 | 59 | 199 | 1,450 | 1,450 | 170 | $679 | $354,026 | 1.74 | $0 | $251,044 | $0 | ($2,910) | $248,133 | $0 | $0 | $0 | $248,133 | S |
| CHICAGO | Wampanoag Tribe of Gay Head (Aquinnah) | 408 | 15 | 35 | 0 | 10 | 8 | 26 | 1,065 | 304 | 644 | $1,664 | $576,105 | 1.74 | $368,988 | $74,245 | $32,210 | ($2,571) | $472,873 | $0 | $0 | $0 | $472,873 | M |
| CHICAGO | White Earth Band, Minnesota Chippewa Tribe | 6,087 | 555 | 375 | 335 | 150 | 275 | 987 | 19,506 | 7,926 | 195 | $708 | $374,251 | 1.74 | $1,931,592 | $1,434,690 | ($34,342) | ($27,167) | $3,304,773 | $0 | $0 | $0 | $3,304,773 | S |
| CHICAGO | TOTAL | 277,995 | 20,966 | 14,586 | 18,977 | 6,122 | 14,776 | 48,720 | 348,463 | 205,004 | | | | | $40,623,451 | $59,971,162 | ($742,568) | ($151,966) | $99,700,079 | $141,577 | $0 | $171,507 | $100,013,164 | |

FY 2020 IHBG Final Allocation

| Office | Tribe | AIAN Persons (American Indian/Alaska Native) | HHLT 30% (AIAN Households with less than 30% Median Family Income) | HHLT 30-50% (AIAN Households between 30% and 50% of Median Family Income) | HHLT 50-80% (AIAN Households between 50% and 80% of Median Family Income) | HH Overcrowded (AIAN Households with more than 1 person per room or without kitchen or plumbing) | HH Severe Cost (AIAN Households with Housing Expenses greater than 50% of Income) | Housing Shortage (Number of AIAN Households with less than 80% of Median Family Income) | Enrollment | TRSAIP | AEL (Allowable Expense Level) | FMR (Fair Market Rent) | TDC (Total Development Cost) | Inflation | FCAS Portion of Allocation (Formula Current Assisted Stock 24 CFR 1000.312-1000.322) | Needs Portion of Allocation (Needs Component 24 CFR 1000.324) | Phase Down Adjustment (24 CFR 1000.331) | FY 1996 Adjustment (24 CFR 1000.340) | Unadjusted FY 2020 Allocation | FY 2020 Repayment Amount | FY 2020 Undisbursed Funds Adjustment (24 CFR 1000.329) | Minimum Allocation Adjustment (24 CFR 1000.329) | FY 2020 Final Allocation | Census Data Used: Single Race (S) or Multi-Race (M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENVER | Apsaalooke Nation (Crow) | 7,639 | 394 | 289 | 215 | 395 | 174 | 692 | 11,407 | 8,058 | 206 | $764 | $366,398 | 1.74 | $1,319,153 | $1,447,149 | $0 | ($11,087) | $2,755,215 | ($255,202) | $0 | $0 | $2,500,013 | S |
| DENVER | Arapaho Tribe of the Wind River Reservation | 5,809 | 257 | 250 | 309 | 270 | 97 | 650 | 10,450 | 6,068 | 149 | $801 | $346,475 | 1.74 | $1,110,758 | $1,014,314 | $0 | ($12,609) | $2,112,463 | $0 | $0 | $0 | $2,112,463 | S |
| DENVER | Assiniboine & Sioux Tribes of Ft. Peck | 7,351 | 539 | 365 | 320 | 135 | 99 | 681 | 13,509 | 7,656 | 145 | $700 | $364,368 | 1.74 | $3,401,421 | $1,093,374 | $0 | ($7,334) | $4,487,461 | $0 | $0 | $0 | $4,487,461 | S |
| DENVER | Blackfeet Tribe | 9,307 | 895 | 545 | 380 | 315 | 345 | 1,123 | 17,138 | 9,088 | 148 | $700 | $356,721 | 1.74 | $4,737,358 | $1,998,108 | ($23,035) | ($30,754) | $6,681,678 | ($116,381) | $0 | $0 | $6,565,297 | S |
| DENVER | Cheyenne River Sioux | 6,519 | 530 | 310 | 340 | 270 | 175 | 482 | 15,376 | 15,376 | 153 | $718 | $332,821 | 1.74 | $4,325,117 | $1,182,369 | $0 | ($20,323) | $5,487,164 | $0 | $0 | $0 | $5,487,164 | S |
| DENVER | Chippewa Cree Indians of the Rocky Boy's Reservati | 3,505 | 285 | 175 | 170 | 90 | 60 | 332 | 6,880 | 3,379 | 217 | $700 | $348,600 | 1.74 | $1,948,003 | $566,954 | $54,845 | ($9,830) | $2,559,972 | $0 | $0 | $0 | $2,559,972 | S |
| DENVER | Crow Creek Sioux Tribe | 1,939 | 145 | 100 | 115 | 120 | 65 | 161 | 3,507 | 3,002 | 158 | $723 | $332,955 | 1.74 | $1,235,128 | $416,037 | $0 | ($6,606) | $1,644,558 | ($41,996) | $0 | $0 | $1,602,562 | S |
| DENVER | Eastern Shoshone Tribe of the Wind River Reservatio | 3,114 | 138 | 134 | 166 | 144 | 52 | 274 | 3,994 | 4,036 | 149 | $801 | $342,839 | 1.74 | $957,146 | $521,944 | $0 | ($5,120) | $1,473,970 | $25,086 | $0 | $0 | $1,499,056 | S |
| DENVER | Flandreau Santee Sioux Tribe | 356 | 30 | 30 | 20 | 10 | 10 | 30 | 723 | 1,922 | 204 | $700 | $359,081 | 1.74 | $322,494 | $70,371 | ($1,018) | ($2,546) | $389,301 | $0 | $0 | $0 | $389,301 | S |
| DENVER | Fort Belknap Indian Community | 2,969 | 204 | 185 | 119 | 74 | 74 | 266 | 6,304 | 6,035 | 184 | $700 | $348,600 | 1.74 | $1,514,555 | $492,011 | $8,175 | ($2,510) | $2,012,231 | $0 | $0 | $0 | $2,012,231 | S |
| DENVER | Goshute Reservation Confederated Tribes | 1,060 | 65 | 52 | 65 | 24 | 66 | 155 | 530 | 185 | 402 | $874 | $362,242 | 1.74 | $259,494 | $188,406 | $0 | ($4,200) | $443,700 | $0 | $0 | $0 | $443,700 | M |
| DENVER | Little Shell Tribe of Chippewa Indians | 6,797 | 760 | 345 | 425 | 255 | 565 | 1,530 | 5,375 | 0 | 0 | $747 | $348,600 | 1.74 | $0 | $2,069,863 | $0 | ($23,997) | $2,045,866 | $0 | $0 | $0 | $2,045,866 | S |
| DENVER | Lower Brule Sioux Tribe | 1,488 | 95 | 70 | 70 | 75 | 35 | 59 | 3,036 | 1,496 | 177 | $701 | $343,107 | 1.74 | $1,054,359 | $265,851 | $0 | ($3,810) | $1,316,400 | $0 | $0 | $0 | $1,316,400 | S |
| DENVER | Northern Cheyenne Tribe | 5,058 | 315 | 235 | 185 | 230 | 185 | 438 | 10,496 | 4,986 | 148 | $721 | $366,398 | 1.74 | $1,901,081 | $1,050,949 | $0 | ($2,455) | $2,949,575 | $0 | $0 | $0 | $2,949,575 | S |
| DENVER | Northwestern Band of the Shoshone Nation | 932 | 29 | 29 | 21 | 21 | 9 | 65 | 466 | 357 | 0 | $731 | $365,923 | 1.74 | $98,298 | $86,918 | $12,896 | ($2,297) | $195,815 | $0 | $0 | $0 | $195,815 | M |
| DENVER | Oglala Lakota Sioux Tribe | 17,669 | 1,255 | 660 | 585 | 1,240 | 425 | 1,219 | 43,146 | 43,146 | 151 | $700 | $352,990 | 1.74 | $7,765,457 | $3,768,712 | $0 | ($67,177) | $11,466,991 | $0 | $0 | $0 | $11,466,991 | S |
| DENVER | Omaha Tribe | 2,559 | 170 | 90 | 125 | 115 | 70 | 222 | 5,853 | 1,634 | 194 | $701 | $357,185 | 1.74 | $1,033,043 | $490,651 | $0 | ($4,941) | $1,518,753 | $0 | $0 | $0 | $1,518,753 | S |
| DENVER | Paiute Indian Tribe of Utah | 1,682 | 86 | 65 | 91 | 105 | 69 | 82 | 841 | 841 | 218 | $824 | $354,406 | 1.74 | $1,592,114 | $366,707 | ($7,370) | ($10,817) | $1,940,634 | $0 | $0 | $0 | $1,940,634 | S |
| DENVER | Ponca Tribe of Nebraska | 8,380 | 773 | 477 | 493 | 213 | 589 | 1,682 | 4,190 | 1,059 | 256 | $865 | $357,185 | 1.74 | $365,538 | $2,231,251 | ($22,488) | ($29,845) | $2,544,456 | $0 | $0 | $0 | $2,544,456 | S |
| DENVER | Rosebud Sioux Tribe | 10,729 | 950 | 429 | 414 | 620 | 355 | 917 | 26,237 | 22,293 | 127 | $702 | $343,107 | 1.74 | $5,303,085 | $2,310,888 | $0 | ($46,319) | $7,567,654 | $0 | $0 | $0 | $7,567,654 | S |
| DENVER | Salish and Kootenai Tribes | 8,519 | 785 | 499 | 625 | 304 | 389 | 1,495 | 8,102 | 9,924 | 211 | $750 | $347,033 | 1.74 | $2,926,365 | $2,051,258 | ($51,943) | ($27,390) | $4,898,289 | $0 | $0 | $0 | $4,898,289 | S |
| DENVER | Santee Sioux Nation | 741 | 70 | 45 | 70 | 30 | 20 | 83 | 2,766 | 732 | 169 | $700 | $353,259 | 1.74 | $772,113 | $164,449 | ($843) | $13,991 | $949,710 | $0 | $0 | $0 | $949,710 | S |
| DENVER | Sisseton-Wahpeton Oyate | 4,635 | 300 | 205 | 230 | 69 | 175 | 257 | 11,763 | 11,763 | 133 | $700 | $347,033 | 1.74 | $2,985,010 | $718,443 | ($2,857) | ($18,414) | $3,682,182 | $0 | $0 | $0 | $3,682,182 | S |
| DENVER | Skull Valley Band of Goshute Indians | 29 | 0 | 4 | 4 | 0 | 0 | 8 | 162 | 26 | 0 | $887 | $362,242 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| DENVER | Southern Ute Indian Tribe | 1,836 | 165 | 90 | 109 | 20 | 125 | 248 | 1,420 | 2,780 | 160 | $1,031 | $344,729 | 1.74 | $935,351 | $400,316 | ($12,890) | ($7,367) | $1,315,411 | ($42,192) | $0 | $0 | $1,273,219 | S |
| DENVER | Spirit Lake Tribe | 3,942 | 395 | 165 | 155 | 195 | 70 | 389 | 5,927 | 5,759 | 166 | $700 | $368,428 | 1.74 | $2,083,468 | $823,690 | ($1,026) | ($14,804) | $2,891,327 | $0 | $0 | $0 | $2,891,327 | S |
| DENVER | Standing Rock Sioux Tribe | 6,621 | 620 | 290 | 280 | 295 | 220 | 478 | 14,170 | 11,054 | 164 | $700 | $370,325 | 1.74 | $4,312,251 | $1,427,840 | ($20,111) | ($29,248) | $5,690,733 | $0 | $0 | $0 | $5,690,733 | S |
| DENVER | Three Affiliated Tribes of Fort Berthold | 5,382 | 390 | 175 | 265 | 179 | 109 | 364 | 15,013 | 8,773 | 159 | $954 | $366,264 | 1.74 | $3,359,148 | $907,034 | $35,825 | ($25,434) | $4,276,573 | $0 | $0 | $0 | $4,276,573 | S |
| DENVER | Turtle Mountain Band of Chippewa Indians | 13,591 | 1,586 | 559 | 684 | 314 | 518 | 2,139 | 29,852 | 34,398 | 188 | $736 | $369,309 | 1.74 | $4,512,583 | $3,033,511 | ($26,972) | ($34,108) | $7,485,013 | $0 | $0 | $0 | $7,485,013 | S |
| DENVER | Ute Indian Tribe of the Uintah & Ouray Reservation | 3,289 | 255 | 95 | 140 | 75 | 145 | 381 | 3,174 | 3,174 | 136 | $882 | $362,242 | 1.74 | $896,383 | $635,948 | $12,439 | ($9,060) | $1,535,709 | ($1,165) | $0 | $0 | $1,534,544 | S |
| DENVER | Ute Mountain Ute Tribe | 1,903 | 160 | 65 | 95 | 19 | 40 | 170 | 2,070 | 1,855 | 167 | $773 | $350,820 | 1.74 | $990,933 | $270,714 | $19,306 | ($5,197) | $1,275,755 | $0 | $0 | $0 | $1,275,755 | S |
| DENVER | Winnebago Tribe | 1,897 | 100 | 65 | 75 | 85 | 40 | 55 | 5,246 | 1,490 | 140 | $700 | $357,185 | 1.74 | $1,172,170 | $306,964 | $0 | ($9,593) | $1,469,540 | $0 | $0 | $0 | $1,469,540 | S |
| DENVER | Yankton Sioux Tribe | 3,114 | 275 | 120 | 175 | 85 | 105 | 283 | 8,300 | 2,800 | 189 | $700 | $340,384 | 1.74 | $1,686,639 | $562,118 | $0 | ($11,959) | $2,236,798 | $0 | $0 | $0 | $2,236,798 | S |
| DENVER | TOTAL | 160,360 | 13,016 | 7,212 | 7,535 | 6,391 | 5,469 | 17,410 | 297,423 | 235,145 | | | | | $66,876,014 | $32,985,667 | ($27,068) | ($483,160) | $99,351,453 | ($431,850) | $0 | $24,038 | $98,943,641 | |

FY 2020 IHBG Final Allocation

| Office | Tribe | AIAN Persons (American Indian/Alaska Native) | HHLT 30% (AIAN Households with less than 30% Median Family Income) | HHLT 30-50% (AIAN Households between 30% and 50% of Median Family Income) | HHLT 50-80% (AIAN Households between 50% and 80% of Median Family Income) | HH Overcrowded (AIAN Households with more than 1 person per room or without kitchen or plumbing) | HH Severe Cost (AIAN Households with Housing Expenses greater than 50% of Income) | Housing Shortage (Number of AIAN Households with less than 80% of Median Family Income) | Enrollment | TRSAIP | AEL (Allowable Expense Level) | FMR (Fair Market Rent) | TDC (Total Development Cost) | Inflation | FCAS Portion of Allocation (Formula Current Assisted Stock 24 CFR 1000.312-1000.322) | Needs Portion of Allocation (Needs Component 24 CFR 1000.324) | Phase Down Adjustment (24 CFR 1000.331) | FY 1996 Adjustment (24 CFR 1000.340) | Unadjusted FY 2020 Allocation | FY 2020 Repayment Amount | FY 2020 Undisbursed Funds Adjustment (24 CFR 1000.329) | Minimum Allocation Adjustment (24 CFR 1000.329) | FY 2020 Final Allocation | Census Data Used: Single Race (S) or Multi-Race (M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OKLAHOMA | Absentee-Shawnee Tribe | 8,708 | 301 | 316 | 549 | 200 | 272 | 842 | 4,354 | 25,583 | 138 | $839 | $320,587 | 1.74 | $1,744,166 | $1,245,840 | $0 | ($20,038) | $2,969,967 | ($13,298) | $0 | $0 | $2,956,669 | S |
| OKLAHOMA | Alabama-Coushatta Tribe of Texas | 676 | 25 | 35 | 25 | 4 | 10 | 58 | 1,113 | 511 | 0 | $753 | $315,229 | 1.74 | $95,981 | $67,602 | ($2,070) | ($1,492) | $160,022 | $0 | $0 | $0 | $160,022 | S |
| OKLAHOMA | Alabama-Quassarte Tribal Town | 922 | 42 | 39 | 57 | 15 | 30 | 137 | 461 | 988 | 0 | $865 | $317,048 | 1.74 | $0 | $140,649 | ($434) | ($1,626) | $138,589 | $0 | $0 | $0 | $138,589 | S |
| OKLAHOMA | Apache Tribe | 1,969 | 124 | 93 | 108 | 42 | 90 | 286 | 2,562 | 2,978 | 0 | $721 | $313,706 | 1.74 | $188,803 | $271,289 | ($1,475) | $688,195 | $1,146,812 | $0 | $0 | $0 | $1,146,812 | M |
| OKLAHOMA | Caddo Nation | 3,247 | 205 | 153 | 178 | 69 | 149 | 516 | 4,911 | 4,911 | 143 | $702 | $313,706 | 1.74 | $119,070 | $453,654 | ($2,754) | ($5,750) | $564,221 | $0 | $0 | $0 | $564,221 | M |
| OKLAHOMA | Cherokee Nation | 123,029 | 6,644 | 6,793 | 8,677 | 2,487 | 4,844 | 20,909 | 319,558 | 197,684 | 163 | $746 | $317,048 | 1.74 | $14,090,769 | $16,980,247 | ($60,742) | ($303,666) | $30,706,608 | $3,043 | $0 | $0 | $30,709,651 | M |
| OKLAHOMA | Cheyenne and Arapaho Tribes | 19,974 | 591 | 760 | 1,002 | 370 | 508 | 2,295 | 7,440 | 12,945 | 0 | $799 | $324,421 | 1.74 | $213,540 | $2,073,966 | ($195) | ($18,124) | $2,269,187 | $0 | $0 | $0 | $2,269,187 | M |
| OKLAHOMA | Chickasaw Nation | 45,492 | 1,973 | 2,294 | 2,969 | 851 | 1,643 | 6,483 | 38,740 | 38,740 | 171 | $721 | $306,038 | 1.74 | $6,868,292 | $5,457,993 | $0 | ($107,272) | $12,219,013 | ($15,641) | $0 | $0 | $12,203,372 | M |
| OKLAHOMA | Chitimacha Tribe | 998 | 40 | 14 | 70 | 50 | 36 | 123 | 1,102 | 565 | 0 | $743 | $324,913 | 1.74 | $18,350 | $150,043 | ($7,648) | ($1,526) | $159,220 | $0 | $0 | $0 | $159,220 | M |
| OKLAHOMA | Choctaw Nation | 50,447 | 2,955 | 2,770 | 3,864 | 1,023 | 2,149 | 9,171 | 226,296 | 99,371 | 137 | $712 | $313,214 | 1.74 | $3,903,941 | $7,223,495 | ($11,249) | ($90,916) | $11,025,271 | $0 | $0 | $0 | $11,025,271 | M |
| OKLAHOMA | Citizen Potawatomi Nation | 17,717 | 724 | 698 | 1,173 | 385 | 710 | 2,570 | 34,145 | 24,786 | 0 | $840 | $320,587 | 1.74 | $165,851 | $2,293,248 | $0 | ($28,510) | $2,430,589 | $0 | $0 | $0 | $2,430,589 | M |
| OKLAHOMA | Comanche Nation | 10,125 | 639 | 476 | 556 | 217 | 465 | 1,471 | 12,514 | 15,312 | 0 | $721 | $311,789 | 1.74 | $1,053,855 | $1,383,726 | ($8,063) | ($19,456) | $2,410,061 | $24,837 | $0 | $0 | $2,434,898 | M |
| OKLAHOMA | Coushatta Tribe | 76 | 8 | 4 | 0 | 0 | 8 | 12 | 924 | 805 | 0 | $641 | $324,913 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| OKLAHOMA | Delaware Nation (Western) | 389 | 25 | 18 | 21 | 8 | 18 | 52 | 1,462 | 589 | 0 | $702 | $313,706 | 1.74 | $41,898 | $53,511 | ($307) | ($1,103) | $94,000 | $0 | $0 | $0 | $94,000 | M |
| OKLAHOMA | Delaware Tribe of Indians (Eastern) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,014 | 0 | 158 | $709 | $317,048 | 1.74 | $341,465 | $0 | $0 | $234,972 | $576,437 | $0 | $0 | $0 | $576,437 | M |
| OKLAHOMA | Eastern Shawnee Tribe | 221 | 14 | 14 | 30 | 8 | 20 | 53 | 3,518 | 644 | 0 | $735 | $317,048 | 1.74 | $17,769 | $50,556 | $0 | $0 | $68,325 | ($27,442) | $0 | $6,269 | $47,152 | M |
| OKLAHOMA | Fort Sill Apache Tribe | 403 | 25 | 19 | 22 | 9 | 19 | 59 | 785 | 610 | 0 | $721 | $313,706 | 1.74 | $28,083 | $56,064 | ($322) | ($972) | $82,854 | $0 | $0 | $0 | $82,854 | M |
| OKLAHOMA | Iowa Tribe of Kansas and Nebraska | 831 | 101 | 108 | 76 | 14 | 53 | 229 | 4,455 | 2,729 | 170 | $702 | $345,312 | 1.74 | $324,729 | $192,431 | $0 | ($5,090) | $512,070 | $0 | $0 | $0 | $512,070 | M |
| OKLAHOMA | Iowa Tribe of Oklahoma | 722 | 39 | 23 | 51 | 18 | 33 | 111 | 748 | 2,824 | 131 | $736 | $326,338 | 1.74 | $7,276 | $104,929 | ($437) | ($1,296) | $110,473 | $0 | $0 | $0 | $110,473 | M |
| OKLAHOMA | Jena Band of Choctaw Indians | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 243 | 133 | 0 | $709 | $315,328 | 1.74 | $0 | $50,556 | $1,851 | $0 | $52,407 | $0 | $0 | $22,187 | $74,594 | S |
| OKLAHOMA | Kaw Nation | 3,035 | 144 | 122 | 204 | 79 | 100 | 447 | 3,403 | 4,295 | 0 | $700 | $320,587 | 1.74 | $354,976 | $398,049 | $0 | ($1,474) | $751,550 | $0 | $0 | $0 | $751,550 | M |
| OKLAHOMA | Kialegee Tribal Town | 1,464 | 66 | 61 | 90 | 25 | 48 | 218 | 732 | 350 | 0 | $865 | $315,131 | 1.74 | $221,618 | $0 | ($463) | ($2,564) | $218,592 | $0 | $0 | $0 | $218,592 | S |
| OKLAHOMA | Kickapoo Traditional Tribe of Texas | 918 | 29 | 19 | 48 | 15 | 19 | 77 | 459 | 366 | 180 | $711 | $301,861 | 1.74 | $117,777 | $97,539 | ($7,370) | ($1,930) | $206,016 | $0 | $0 | $0 | $206,016 | S |
| OKLAHOMA | Kickapoo Tribe of Kansas | 680 | 40 | 50 | 84 | 10 | 40 | 130 | 1,654 | 1,178 | 128 | $676 | $339,561 | 1.74 | $716,739 | $158,124 | ($3,468) | $0 | $870,804 | $0 | $0 | $0 | $870,804 | M |
| OKLAHOMA | Kickapoo Tribe of Oklahoma | 3,266 | 110 | 145 | 115 | 29 | 75 | 352 | 2,675 | 2,675 | 0 | $712 | $315,131 | 1.74 | $108,249 | $286,847 | $0 | ($4,581) | $390,516 | $0 | $0 | $0 | $390,516 | M |
| OKLAHOMA | Kiowa Indian Tribe | 7,225 | 456 | 340 | 397 | 155 | 332 | 1,158 | 11,000 | 10,927 | 0 | $721 | $313,706 | 1.74 | $176,001 | $1,010,049 | ($6,103) | ($13,157) | $1,166,790 | $0 | $0 | $0 | $1,166,790 | M |
| OKLAHOMA | Miami Tribe | 427 | 21 | 27 | 29 | 11 | 15 | 77 | 4,099 | 575 | 0 | $735 | $317,048 | 1.74 | $0 | $60,865 | ($1,305) | ($691) | $58,870 | $0 | $0 | $15,724 | $74,594 | M |
| OKLAHOMA | Modoc Tribe | 143 | 4 | 8 | 8 | 4 | 8 | 5 | 181 | 181 | 152 | $735 | $317,048 | 1.74 | $91,986 | $50,556 | $0 | $0 | $142,542 | $0 | $0 | $0 | $142,542 | M |
| OKLAHOMA | Muscogee (Creek) Nation | 104,574 | 5,507 | 5,165 | 7,494 | 1,683 | 4,328 | 17,713 | 72,169 | 55,817 | 144 | $814 | $317,048 | 1.74 | $2,550,083 | $13,977,947 | ($116,324) | ($137,189) | $16,274,516 | ($34,773) | $0 | $0 | $16,239,743 | M |
| OKLAHOMA | Osage Nation | 10,622 | 630 | 465 | 885 | 150 | 270 | 1,980 | 19,929 | 11,960 | 0 | $865 | $313,608 | 1.74 | $0 | $1,304,871 | ($4,434) | ($4,949) | $1,295,488 | $0 | $0 | $0 | $1,295,488 | M |
| OKLAHOMA | Otoe-Missouria Tribe | 392 | 20 | 24 | 25 | 20 | 4 | 21 | 3,107 | 1,903 | 146 | $700 | $320,587 | 1.74 | $308,000 | $62,663 | $3,418 | ($3,713) | $370,368 | $0 | $0 | $0 | $370,368 | S |
| OKLAHOMA | Ottawa Tribe | 1,398 | 115 | 80 | 105 | 35 | 65 | 300 | 2,536 | 911 | 0 | $735 | $317,048 | 1.74 | $0 | $232,244 | $0 | ($2,693) | $229,552 | $0 | $0 | $0 | $229,552 | M |
| OKLAHOMA | Pawnee Nation | 3,061 | 115 | 160 | 200 | 85 | 80 | 450 | 3,526 | 1,361 | 138 | $700 | $326,338 | 1.74 | $178,860 | $394,819 | $0 | ($5,961) | $567,717 | $0 | $0 | $0 | $567,717 | M |
| OKLAHOMA | Peoria Tribe | 2,051 | 98 | 131 | 139 | 51 | 73 | 181 | 2,761 | 2,761 | 137 | $735 | $317,048 | 1.74 | $1,275,064 | $261,403 | ($5,657) | ($10,251) | $1,520,559 | $0 | $0 | $0 | $1,520,559 | M |
| OKLAHOMA | Ponca Tribe of Indians of Oklahoma | 2,223 | 105 | 90 | 150 | 58 | 73 | 310 | 3,195 | 3,146 | 129 | $700 | $320,587 | 1.74 | $615,468 | $288,934 | $0 | ($10,000) | $894,402 | $0 | $0 | $0 | $894,402 | M |
| OKLAHOMA | Prairie Band Potawatomi Nation | 747 | 60 | 60 | 50 | 25 | 30 | 153 | 4,841 | 2,622 | 166 | $785 | $339,561 | 1.74 | $111,487 | $174,451 | ($3,914) | ($378) | $281,646 | $0 | $0 | $0 | $281,646 | S |
| OKLAHOMA | Quapaw Tribe | 1,352 | 105 | 70 | 125 | 29 | 35 | 300 | 5,294 | 1,765 | 0 | $735 | $317,048 | 1.74 | $0 | $199,099 | $0 | ($2,308) | $196,791 | $0 | $0 | $0 | $196,791 | M |
| OKLAHOMA | Sac and Fox Nation of Missouri | 64 | 4 | 0 | 4 | 4 | 4 | 0 | 482 | 442 | 163 | $681 | $339,561 | 1.74 | $168,802 | $50,556 | $0 | $0 | $219,358 | $0 | $0 | $0 | $219,358 | S |
| OKLAHOMA | Sac and Fox Nation, Oklahoma | 6,384 | 420 | 340 | 410 | 180 | 340 | 1,090 | 3,949 | 9,277 | 131 | $726 | $320,587 | 1.74 | $446,503 | $1,321,783 | ($23,084) | ($11,650) | $1,733,553 | $0 | $0 | $0 | $1,733,553 | S |
| OKLAHOMA | Seminole Nation | 4,407 | 230 | 205 | 350 | 120 | 80 | 741 | 15,123 | 4,504 | 157 | $700 | $315,131 | 1.74 | $1,053,821 | $701,628 | ($1,662) | ($18,921) | $1,734,866 | $0 | $0 | $0 | $1,734,866 | S |
| OKLAHOMA | Seneca-Cayuga Nation | 847 | 35 | 54 | 114 | 22 | 23 | 203 | 5,557 | 1,290 | 0 | $712 | $317,048 | 1.74 | $0 | $131,420 | $0 | ($1,524) | $129,896 | $0 | $0 | $0 | $129,896 | M |
| OKLAHOMA | Shawnee Tribe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,113 | 912 | 0 | $0 | $317,048 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| OKLAHOMA | Thlopthlocco Tribal Town | 1,668 | 75 | 70 | 103 | 28 | 55 | 248 | 834 | 25,097 | 0 | $865 | $315,131 | 1.74 | $252,412 | $0 | ($1,074) | ($2,914) | $248,424 | $0 | $0 | $0 | $248,424 | S |
| OKLAHOMA | Tonkawa Tribe | 645 | 40 | 30 | 50 | 14 | 40 | 45 | 576 | 959 | 169 | $700 | $320,587 | 1.74 | $470,114 | $94,797 | $0 | ($4,970) | $559,942 | ($477) | $0 | $0 | $559,465 | M |
| OKLAHOMA | Tunica-Biloxi Tribe | 2,080 | 54 | 153 | 129 | 17 | 84 | 336 | 1,040 | 332 | 0 | $741 | $315,328 | 1.74 | $0 | $247,184 | $0 | ($2,866) | $244,318 | $0 | $0 | $0 | $244,318 | M |
| OKLAHOMA | United Keetoowah Band of Cherokee Indians | 8,906 | 481 | 492 | 628 | 180 | 351 | 1,601 | 14,034 | 14,311 | 0 | $700 | $317,048 | 1.74 | $1,243,122 | ($4,682) | ($14,358) | $1,224,082 | $0 | $0 | $0 | $1,224,082 | M |
| OKLAHOMA | Wichita and Affiliated Tribes | 1,134 | 72 | 53 | 62 | 24 | 52 | 112 | 3,279 | 1,715 | 0 | $702 | $313,706 | 1.74 | $360,344 | $148,579 | ($732) | ($5,892) | $502,300 | $0 | $0 | $0 | $502,300 | M |
| OKLAHOMA | Wyandotte Nation | 3,115 | 179 | 160 | 345 | 29 | 199 | 669 | 4,279 | 2,179 | 0 | $723 | $317,048 | 1.74 | $53,133 | $500,846 | $0 | ($6,423) | $547,556 | $0 | $0 | $0 | $547,556 | M |
| OKLAHOMA | TOTAL | 458,776 | 23,689 | 23,200 | 31,774 | 8,852 | 17,881 | 74,293 | 874,677 | 591,014 | | | | | $38,381,246 | $62,223,319 | ($270,699) | $44,386 | $100,378,253 | ($63,751) | $0 | $92,257 | $100,406,757 | |

FY 2020 IHBG Final Allocation

| Office | Tribe | AIAN Persons (American Indian/Alaska Native) | HHLT 30% (AIAN Households with less than 30% Median Family Income) | HHLT 30-50% (AIAN Households between 30% and 50% of Median Family Income) | HHLT 50-80% (AIAN Households between 50% and 80% of Median Family Income) | HH Overcrowded (AIAN Households with more than 1 person per room or without kitchen or plumbing) | HH Severe Cost (AIAN Households with Housing Expenses greater than 50% of Income) | Housing Shortage (Number of AIAN Households with less than 80% of Median Family Income) | Enrollment | TRSAIP | AEL (Allowable Expense Level) | FMR (Fair Market Rent) | TDC (Total Development Cost) | Inflation | FCAS Portion of Allocation (Formula Current Assisted Stock 24 CFR 1000.312-1000.322) | Needs Portion of Allocation (Needs Component 24 CFR 1000.324) | Phase Down Adjustment (24 CFR 1000.331) | FY 1996 Adjustment (24 CFR 1000.340) | Unadjusted FY 2020 Allocation | FY 2020 Repayment Amount | FY 2020 Undisbursed Funds Adjustment (24 CFR 1000.329) | Minimum Allocation Adjustment (24 CFR 1000.329) | FY 2020 Final Allocation | Census Data Used: Single Race (S) or Multi-Race (M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHOENIX | Acoma Pueblo | 3,122 | 135 | 75 | 210 | 105 | 40 | 339 | 4,819 | 4,762 | 278 | $700 | $350,630 | 1.74 | $580,851 | $472,889 | $0 | ($7,465) | $1,046,276 | $0 | $0 | $0 | $1,046,276 | S |
| PHOENIX | Agua Caliente Band of Cahuilla Indians | 521 | 40 | 25 | 14 | 14 | 70 | 79 | 418 | 418 | 0 | $1,232 | $445,002 | 1.74 | $0 | $159,019 | ($3,475) | ($1,803) | $153,741 | $0 | $0 | $0 | $153,741 | M |
| PHOENIX | Ak-Chin Indian Community | 885 | 170 | 75 | 65 | 25 | 0 | 279 | 730 | 984 | 329 | $1,073 | $352,566 | 1.74 | $259,670 | $230,963 | ($8,616) | ($4,532) | $477,486 | $0 | $0 | $0 | $477,486 | S |
| PHOENIX | Alturas Indian Rancheria | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | $700 | $487,874 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Augustine Band of Cahuilla Indians | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | $1,232 | $445,002 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Bear River Band of the Rohnerville Rancheria | 14 | 4 | 0 | 4 | 0 | 0 | 8 | 291 | 231 | 0 | $998 | $495,615 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Berry Creek Rancheria of Maidu Indians | 1,252 | 65 | 97 | 103 | 32 | 118 | 245 | 626 | 427 | 380 | $1,144 | $479,753 | 1.74 | $201,815 | $376,740 | ($824) | ($4,970) | $572,762 | $0 | $0 | $0 | $572,762 | M |
| PHOENIX | Big Lagoon Rancheria | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | $998 | $495,615 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Big Pine Paiute Tribe of the Owens Valley | 448 | 40 | 20 | 40 | 10 | 20 | 75 | 627 | 414 | 233 | $929 | $465,540 | 1.74 | $309,767 | $132,036 | ($88) | ($1,585) | $440,130 | $0 | $0 | $0 | $440,130 | M |
| PHOENIX | Big Sandy Rancheria of Western Mono Indians | 1,032 | 35 | 32 | 50 | 26 | 46 | 116 | 516 | 405 | 0 | $970 | $491,079 | 1.74 | $0 | $250,172 | $0 | ($2,900) | $247,272 | $0 | $0 | $0 | $247,272 | S |
| PHOENIX | Big Valley Band of Pomo Indians | 1,624 | 125 | 94 | 106 | 49 | 149 | 325 | 812 | 382 | 0 | $960 | $493,965 | 1.74 | $0 | $511,988 | ($3,058) | ($5,900) | $503,030 | $0 | $0 | $0 | $503,030 | M |
| PHOENIX | Bishop Paiute Tribe | 1,209 | 85 | 60 | 105 | 10 | 35 | 213 | 1,895 | 1,651 | 233 | $929 | $465,540 | 1.74 | $738,842 | $285,913 | $451,257 | ($9,717) | $1,466,295 | ($25,539) | $0 | $0 | $1,440,756 | S |
| PHOENIX | Blue Lake Rancheria | 36 | 4 | 4 | 4 | 4 | 4 | 12 | 51 | 84 | 0 | $998 | $495,615 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Bridgeport Indian Colony | 39 | 4 | 4 | 4 | 0 | 0 | 0 | 111 | 85 | 233 | $1,250 | $465,540 | 1.74 | $205,151 | $6,612 | $0 | ($1,186) | $210,578 | $0 | $0 | $0 | $210,578 | S |
| PHOENIX | Buena Vista Rancheria of Me-Wuk Indians | 16 | 1 | 2 | 2 | 0 | 1 | 4 | 8 | 8 | 0 | $1,084 | $487,874 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| PHOENIX | Cabazon Band of Mission Indians | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 46 | 0 | $1,232 | $445,002 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| PHOENIX | Cachil DeHe Band of Wintun Indians, Colusa Ranche | 58 | 4 | 4 | 4 | 4 | 4 | 12 | 69 | 109 | 0 | $893 | $479,753 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Cahto Tribe of the Laytonville Rancheria | 262 | 16 | 14 | 15 | 8 | 17 | 11 | 131 | 293 | 380 | $1,078 | $493,965 | 1.74 | $344,992 | $77,748 | ($152) | ($3,269) | $419,319 | $0 | $0 | $0 | $419,319 | S |
| PHOENIX | Cahuilla Band of Indians | 173 | 4 | 4 | 4 | 0 | 4 | 12 | 397 | 293 | 395 | $1,232 | $445,002 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | California Valley Miwok Tribe | 20 | 2 | 1 | 1 | 0 | 2 | 4 | 10 | 5 | 0 | $930 | $479,753 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Campo Band of Diegueno Mission Indians | 259 | 35 | 25 | 10 | 10 | 10 | 55 | 302 | 304 | 391 | $1,938 | $428,052 | 1.74 | $314,917 | $85,313 | $5,736 | $262,288 | $668,255 | $0 | $0 | $0 | $668,255 | S |
| PHOENIX | Capitan Grande Band of Diegueno Mission Indians | 610 | 15 | 4 | 4 | 4 | 15 | 23 | 539 | 550 | 395 | $1,938 | $428,052 | 1.74 | $63,652 | ($2,111) | $115,287 | $176,828 | $176,826 | $0 | $0 | $0 | $176,826 | S |
| PHOENIX | Cedarville Rancheria | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 37 | 0 | $700 | $487,874 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| PHOENIX | Chemehuevi Indian Tribe | 231 | 19 | 15 | 25 | 8 | 4 | 4 | 1,137 | 226 | 374 | $1,232 | $443,084 | 1.74 | $802,856 | $42,456 | ($1,673) | $19,649 | $863,289 | $0 | $0 | $0 | $863,289 | S |
| PHOENIX | Cher-Ae Heights Indian Community (Trinidad Ranche | 114 | 10 | 15 | 10 | 4 | 10 | 35 | 241 | 186 | 0 | $998 | $495,615 | 1.74 | $0 | $56,918 | $0 | ($660) | $56,259 | $0 | $0 | $18,335 | $74,594 | S |
| PHOENIX | Cloverdale Rancheria of Pomo Indians | 872 | 53 | 47 | 48 | 25 | 57 | 148 | 436 | 436 | 0 | $1,887 | $499,771 | 1.74 | $0 | $295,368 | ($1,481) | ($3,407) | $290,480 | $0 | $0 | $0 | $290,480 | S |
| PHOENIX | Cochiti Pueblo | 947 | 35 | 35 | 35 | 20 | 4 | 77 | 1,180 | 641 | 300 | $877 | $350,630 | 1.74 | $157,770 | $106,154 | $0 | ($2,047) | $261,877 | ($18,392) | $0 | $0 | $243,485 | S |
| PHOENIX | Cocopah Tribe | 650 | 60 | 30 | 75 | 20 | 10 | 90 | 940 | 1,081 | 376 | $798 | $360,497 | 1.74 | $791,827 | $132,934 | $0 | ($8,084) | $916,676 | $0 | $0 | $0 | $916,676 | S |
| PHOENIX | Cold Springs Rancheria of Mono Indians | 177 | 4 | 4 | 20 | 4 | 0 | 0 | 213 | 213 | 378 | $956 | $491,079 | 1.74 | $400,740 | $24,922 | ($22) | ($3,345) | $422,295 | $0 | $0 | $0 | $422,295 | S |
| PHOENIX | Colorado River Indian Tribes | 2,835 | 180 | 140 | 239 | 145 | 70 | 305 | 4,443 | 2,304 | 194 | $839 | $443,084 | 1.74 | $1,874,713 | $753,748 | ($25,086) | ($15,334) | $2,588,041 | ($19,515) | $0 | $0 | $2,568,526 | S |
| PHOENIX | Coyote Valley Band of Pomo Indians | 746 | 58 | 43 | 49 | 22 | 68 | 119 | 373 | 320 | 222 | $1,656 | $493,965 | 1.74 | $355,191 | $228,405 | ($5,486) | $578,110 | $0 | $0 | $0 | $578,110 | M |
| PHOENIX | Death Valley Timba-sha Shoshone Tribe | 682 | 31 | 10 | 31 | 32 | 17 | 72 | 391 | 273 | 0 | $929 | $465,540 | 1.74 | $0 | $129,180 | ($1,533) | ($1,480) | $126,168 | $0 | $0 | $0 | $126,168 | M |
| PHOENIX | Dry Creek Rancheria Band of Pomo Indians | 2,442 | 189 | 141 | 159 | 73 | 224 | 489 | 1,221 | 591 | 380 | $1,887 | $499,771 | 1.74 | $0 | $778,597 | ($4,317) | ($8,977) | $765,303 | $0 | $0 | $0 | $765,303 | M |
| PHOENIX | Duck Valley Shoshone-Paiute Tribes | 4,060 | 252 | 195 | 240 | 112 | 222 | 604 | 2,030 | 1,427 | 377 | $877 | $413,891 | 1.74 | $1,132,147 | $1,044,576 | $0 | ($16,238) | $2,160,485 | $974 | $0 | $0 | $2,161,459 | S |
| PHOENIX | Duckwater Shoshone Tribe | 774 | 48 | 38 | 48 | 18 | 48 | 116 | 387 | 114 | 402 | $878 | $418,047 | 1.74 | $351,554 | $159,409 | ($795) | ($3,769) | $506,399 | $0 | $0 | $0 | $506,399 | M |
| PHOENIX | Elem Indian Colony of Pomo Indians (Sulphur Bank R | 238 | 14 | 13 | 13 | 7 | 15 | 40 | 119 | 246 | 0 | $960 | $493,965 | 1.74 | $0 | $80,136 | ($399) | ($924) | $78,812 | $0 | $0 | $0 | $78,812 | S |
| PHOENIX | Elk Valley Rancheria | 56 | 4 | 4 | 10 | 4 | 4 | 18 | 93 | 48 | 0 | $945 | $487,874 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| PHOENIX | Ely Shoshone Tribe | 1,198 | 74 | 58 | 71 | 33 | 66 | 174 | 599 | 300 | 402 | $874 | $418,047 | 1.74 | $357,078 | $310,557 | ($890) | ($4,526) | $662,219 | $0 | $0 | $0 | $662,219 | S |
| PHOENIX | Enterprise Rancheria of Maidu Indians | 1,768 | 92 | 138 | 145 | 46 | 166 | 359 | 916 | 438 | 0 | $1,144 | $479,753 | 1.74 | $86,532 | $534,543 | ($1,170) | ($7,187) | $612,718 | $0 | $0 | $0 | $612,718 | M |
| PHOENIX | Ewiiaapaayp Band of Kumeyaay Indians | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 14 | 0 | $1,938 | $428,052 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Fallon Paiute-Shoshone Tribe | 3,120 | 194 | 150 | 185 | 86 | 171 | 467 | 1,560 | 1,692 | 336 | $878 | $378,200 | 1.74 | $706,483 | $734,365 | $0 | ($5,365) | $1,435,483 | ($101,618) | $0 | $0 | $1,333,865 | S |
| PHOENIX | Fort Bidwell Indian Community | 611 | 39 | 37 | 40 | 15 | 48 | 98 | 345 | 306 | 387 | $744 | $478,197 | 1.74 | $264,223 | $210,844 | ($939) | ($2,878) | $471,250 | $0 | $0 | $0 | $471,250 | S |
| PHOENIX | Fort Independence Indian Community of Paiute India | 56 | 4 | 10 | 4 | 4 | 4 | 18 | 101 | 90 | 233 | $929 | $465,540 | 1.74 | $37,686 | $50,556 | $0 | $0 | $88,242 | $0 | $0 | $0 | $88,242 | S |
| PHOENIX | Fort McDermitt Paiute and Shoshone Tribes | 2,058 | 128 | 99 | 122 | 57 | 113 | 348 | 1,029 | 846 | 0 | $973 | $398,124 | 1.74 | $520,332 | $0 | ($6,032) | $514,300 | $0 | $0 | $0 | $514,300 | S |
| PHOENIX | Fort McDowell Yavapai Nation | 1,083 | 55 | 20 | 55 | 15 | 25 | 130 | 927 | 1,120 | 315 | $1,073 | $352,566 | 1.74 | $0 | $150,303 | ($5,029) | ($1,482) | $143,792 | $0 | $0 | $0 | $143,792 | S |
| PHOENIX | Fort Mojave Indian Tribe | 723 | 45 | 40 | 45 | 25 | 29 | 21 | 1,436 | 1,102 | 359 | $920 | $395,143 | 1.74 | $1,351,672 | $151,691 | ($2,423) | ($11,309) | $1,489,630 | ($10,182) | $0 | $0 | $1,479,448 | S |
| PHOENIX | Gila River Indian Community | 13,361 | 1,375 | 315 | 585 | 470 | 210 | 1,614 | 20,479 | 14,966 | 187 | $1,073 | $356,626 | 1.74 | $5,288,303 | $2,428,461 | $0 | ($51,386) | $7,665,378 | $0 | $0 | $0 | $7,665,378 | S |
| PHOENIX | Graton Rancheria Federated Indians | 2,866 | 209 | 102 | 91 | 24 | 205 | 402 | 1,433 | 445 | 0 | $2,809 | $525,626 | 1.74 | $0 | $671,041 | $0 | ($7,780) | $663,261 | $0 | $0 | $0 | $663,261 | M |
| PHOENIX | Greenville Rancheria | 380 | 18 | 19 | 17 | 3 | 37 | 54 | 190 | 103 | 0 | $878 | $479,753 | 1.74 | $0 | $122,435 | $14,813 | ($1,591) | $135,656 | $0 | $0 | $0 | $135,656 | S |
| PHOENIX | Grindstone Rancheria of Wintun-Wailaki Indians | 274 | 9 | 30 | 4 | 1 | 26 | 11 | 137 | 168 | 387 | $836 | $470,076 | 1.74 | $320,943 | $58,137 | $24,858 | ($2,811) | $401,126 | $0 | $0 | $0 | $401,126 | M |
| PHOENIX | Guidiville Rancheria | 38 | 4 | 0 | 4 | 0 | 0 | 0 | 143 | 114 | 380 | $1,078 | $493,965 | 1.74 | $177,723 | $50,556 | $28,660 | $0 | $256,939 | $0 | $0 | $0 | $256,939 | S |
| PHOENIX | Habematolel Pomo of Upper Lake | 552 | 43 | 32 | 36 | 17 | 51 | 111 | 276 | 151 | 0 | $960 | $493,965 | 1.74 | $0 | $174,438 | $0 | ($2,011) | $171,443 | $0 | $0 | $0 | $171,443 | M |
| PHOENIX | Havasupai Tribe | 475 | 4 | 4 | 4 | 4 | 0 | 12 | 734 | 679 | 0 | $1,237 | $626,167 | 1.74 | $0 | $50,556 | $112,214 | $0 | $162,770 | $0 | $0 | $0 | $162,770 | S |
| PHOENIX | Hoopa Valley Tribe | 2,767 | 215 | 140 | 155 | 100 | 65 | 407 | 3,370 | 1,983 | 381 | $998 | $495,615 | 1.74 | $833,152 | $769,809 | ($4,905) | ($11,068) | $1,586,989 | $0 | $0 | $0 | $1,586,989 | S |

FY 2020 IHBG Final Allocation

| Office | Tribe | AIAN Persons | HHLT 30% | HHLT 30-50% | HHLT 50-80% | HH Overcrowded | HH Severe Cost | Housing Shortage | Enrollment | TRSAIP | AEL | FMR | TDC | Inflation | FCAS Portion | Needs Portion | Phase Down Adj | FY 1996 Adj | Unadjusted FY 2020 | FY 2020 Repayment | FY 2020 Undisbursed | Minimum Allocation Adj | FY 2020 Final Allocation | Census |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHOENIX | Hopi Tribe | 26,011 | 1,333 | 1,002 | 1,407 | 1,620 | 1,065 | 3,697 | 14,422 | 8,160 | 311 | $838 | $368,333 | 1.74 | $319,362 | $6,455,764 | ($114,683) | ($64,395) | $6,596,049 | ($231,443) | $0 | $0 | $6,364,606 | S |
| PHOENIX | Hopland Band of Pomo Indians | 1,852 | 143 | 107 | 121 | 56 | 170 | 351 | 926 | 521 | 380 | $1,885 | $493,965 | 1.74 | $257,354 | $579,035 | ($3,403) | ($8,669) | $824,317 | $0 | $0 | $0 | $824,317 | M |
| PHOENIX | Hualapai Indian Tribe | 1,537 | 40 | 35 | 50 | 40 | 10 | 0 | 2,133 | 1,504 | 358 | $777 | $368,238 | 1.74 | $1,251,972 | $149,441 | $278,406 | ($1,999) | $1,677,821 | $0 | $0 | $0 | $1,677,821 | S |
| PHOENIX | Iipay Nation of Santa Ysabel | 312 | 35 | 20 | 20 | 10 | 4 | 75 | 768 | 768 | 0 | $1,938 | $428,052 | 1.74 | $0 | $84,430 | ($1,684) | ($959) | $81,787 | $0 | $0 | $0 | $81,787 | S |
| PHOENIX | Inaja Band of Diegueno Mission Indians | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 20 | 0 | $1,938 | $428,052 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Ione Band of Miwok Indians | 1,422 | 94 | 142 | 163 | 4 | 89 | 399 | 768 | 652 | 0 | $1,084 | $487,874 | 1.74 | $0 | $387,974 | ($19,584) | ($4,271) | $364,118 | $0 | $0 | $0 | $364,118 | M |
| PHOENIX | Isleta Pueblo | 3,797 | 270 | 205 | 245 | 65 | 54 | 666 | 3,980 | 3,980 | 0 | $877 | $346,760 | 1.74 | $379,562 | $627,138 | $0 | ($8,380) | $998,319 | ($3,610) | $0 | $0 | $994,709 | S |
| PHOENIX | Jackson Band of Miwuk Indians | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | $1,084 | $487,874 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Jamul Indian Village | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 | 63 | 0 | $1,938 | $428,052 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Jemez Pueblo | 2,089 | 85 | 45 | 70 | 115 | 25 | 175 | 3,825 | 3,776 | 0 | $877 | $350,630 | 1.74 | $161,752 | $339,567 | $3,281 | ($3,688) | $500,913 | $0 | $0 | $0 | $500,913 | S |
| PHOENIX | Jicarilla Apache Nation | 3,160 | 165 | 70 | 130 | 75 | 35 | 221 | 3,964 | 3,578 | 225 | $701 | $350,630 | 1.74 | $1,000,368 | $391,458 | ($4,456) | ($7,001) | $1,380,370 | $0 | $0 | $0 | $1,380,370 | S |
| PHOENIX | Kaibab Band of Paiute Indians | 408 | 21 | 16 | 22 | 25 | 17 | 21 | 288 | 128 | 346 | $785 | $368,333 | 1.74 | $334,009 | $93,109 | ($1,555) | ($2,563) | $423,000 | $0 | $0 | $0 | $423,000 | S |
| PHOENIX | Karuk Tribe | 6,639 | 429 | 401 | 433 | 160 | 522 | 1,099 | 3,749 | 13,197 | 380 | $955 | $495,615 | 1.74 | $1,733,717 | $2,377,901 | ($10,778) | ($39,644) | $4,061,196 | $0 | $0 | $0 | $4,061,196 | M |
| PHOENIX | Kashia Band of Pomo Indians, Stewarts Point Ranch | 1,910 | 147 | 111 | 124 | 57 | 175 | 383 | 955 | 565 | 380 | $1,887 | $499,771 | 1.74 | $0 | $609,113 | ($3,689) | ($7,019) | $598,405 | $0 | $0 | $0 | $598,405 | M |
| PHOENIX | Kewa Pueblo (Santo Domingo) | 3,727 | 165 | 95 | 120 | 200 | 25 | 343 | 4,492 | 4,807 | 278 | $877 | $350,630 | 1.74 | $251,649 | $590,162 | ($90) | ($9,758) | $831,962 | ($43,129) | $0 | $0 | $788,833 | S |
| PHOENIX | Kletsel Dehe Band of Wintun Indians (Cortina Ranch | 304 | 18 | 21 | 19 | 13 | 25 | 58 | 152 | 164 | 0 | $1,340 | $487,874 | 1.74 | $0 | $121,134 | ($4,647) | ($1,350) | $115,136 | $0 | $0 | $0 | $115,136 | S |
| PHOENIX | Koi Nation of Northern California (Lower Lake) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $1,887 | $494,884 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| PHOENIX | La Jolla Band of Luiseno Indians | 419 | 40 | 15 | 15 | 4 | 10 | 50 | 604 | 293 | 395 | $1,938 | $428,052 | 1.74 | $202,674 | $78,979 | $0 | ($1,051) | $280,603 | $0 | $0 | $0 | $280,603 | S |
| PHOENIX | La Posta Band of Diegueno Mission Indians | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 34 | 0 | $1,938 | $431,887 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Laguna Pueblo | 4,135 | 205 | 210 | 195 | 110 | 115 | 527 | 8,092 | 4,289 | 203 | $700 | $346,760 | 1.74 | $515,134 | $699,030 | $0 | $295,957 | $1,510,121 | $0 | $0 | $0 | $1,510,121 | S |
| PHOENIX | Las Vegas Tribe of Paiute Indians | 107 | 10 | 4 | 4 | 10 | 4 | 18 | 54 | 1,810 | 0 | $979 | $418,047 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Lone Pine Paiute-Shoshone Tribe | 557 | 25 | 15 | 47 | 4 | 79 | 72 | 295 | 350 | 233 | $1,147 | $455,864 | 1.74 | $138,320 | $156,108 | ($14,139) | ($1,192) | $279,096 | ($145,899) | $0 | $0 | $133,197 | M |
| PHOENIX | Los Coyotes Band of Cahuilla and Cupeno Indians | 80 | 10 | 8 | 4 | 8 | 4 | 22 | 349 | 288 | 0 | $1,938 | $428,052 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| PHOENIX | Lovelock Paiute Tribe | 564 | 35 | 27 | 33 | 16 | 31 | 95 | 282 | 268 | 0 | $973 | $393,683 | 1.74 | $0 | $141,463 | ($1) | ($1,640) | $139,821 | $0 | $0 | $0 | $139,821 | S |
| PHOENIX | Lytton Rancheria of California | 546 | 33 | 29 | 30 | 16 | 36 | 92 | 273 | 273 | 0 | $1,887 | $499,771 | 1.74 | $0 | $185,177 | ($930) | ($2,136) | $182,111 | $0 | $0 | $0 | $182,111 | S |
| PHOENIX | Manchester Band of Pomo Indians | 2,148 | 166 | 124 | 140 | 64 | 197 | 394 | 1,074 | 923 | 380 | $1,078 | $493,965 | 1.74 | $376,354 | $668,442 | $0 | ($9,817) | $1,034,980 | $0 | $0 | $0 | $1,034,980 | M |
| PHOENIX | Manzanita Band of Diegueno Mission Indians | 64 | 4 | 4 | 4 | 4 | 0 | 12 | 105 | 105 | 0 | $1,938 | $428,052 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Mechoopda Indian Tribe of Chico Rancheria | 1,252 | 65 | 97 | 103 | 32 | 118 | 265 | 626 | 442 | 0 | $1,144 | $479,753 | 1.74 | $0 | $381,349 | ($827) | ($4,412) | $376,111 | $0 | $0 | $0 | $376,111 | M |
| PHOENIX | Mesa Grande Band of Diegueno Mission Indians | 100 | 15 | 0 | 4 | 4 | 4 | 0 | 690 | 117 | 391 | $1,938 | $428,052 | 1.74 | $275,297 | $24,678 | $0 | ($2,832) | $297,143 | $0 | $0 | $0 | $297,143 | S |
| PHOENIX | Mescalero Apache Tribe | 4,110 | 190 | 145 | 190 | 90 | 55 | 294 | 4,309 | 4,447 | 287 | $717 | $336,988 | 1.74 | $1,749,417 | $504,195 | ($9,247) | ($1,605) | $2,242,761 | ($137,580) | $0 | $0 | $2,105,181 | S |
| PHOENIX | Middletown Rancheria of Pomo Indians | 452 | 35 | 26 | 29 | 14 | 41 | 91 | 226 | 163 | 0 | $960 | $493,965 | 1.74 | $0 | $142,950 | ($856) | ($1,647) | $140,446 | $0 | $0 | $0 | $140,446 | M |
| PHOENIX | Moapa Band of Paiute Indians | 282 | 10 | 10 | 15 | 4 | 4 | 0 | 311 | 313 | 388 | $979 | $418,047 | 1.74 | $386,025 | $33,887 | ($908) | ($4,858) | $414,148 | $0 | $0 | $0 | $414,148 | S |
| PHOENIX | Mooretown Rancheria of Maidu Indians | 2,264 | 118 | 176 | 186 | 58 | 213 | 459 | 1,132 | 1,002 | 380 | $1,144 | $479,753 | 1.74 | $216,865 | $684,252 | $0 | ($8,151) | $892,966 | $0 | $0 | $0 | $892,966 | M |
| PHOENIX | Morongo Band of Mission Indians | 639 | 30 | 25 | 10 | 4 | 20 | 65 | 1,015 | 2,443 | 395 | $1,232 | $441,167 | 1.74 | $0 | $104,550 | ($611) | $254,867 | $358,806 | $0 | $0 | $0 | $358,806 | S |
| PHOENIX | Nambe Pueblo | 560 | 25 | 20 | 50 | 10 | 4 | 64 | 643 | 448 | 300 | $1,069 | $358,372 | 1.74 | $206,688 | $77,769 | $54,171 | ($94) | $338,535 | ($14,881) | $0 | $0 | $323,654 | S |
| PHOENIX | Navajo Nation | 182,660 | 13,010 | 6,634 | 7,334 | 15,009 | 2,715 | 23,221 | 277,840 | 192,067 | 293 | $820 | $368,333 | 1.74 | $29,312,533 | $44,311,525 | $0 | ($570,073) | $73,053,985 | ($181,690) | $0 | $0 | $72,872,295 | S |
| PHOENIX | Northfork Rancheria of Mono Indians | 4,470 | 150 | 136 | 216 | 111 | 198 | 502 | 2,235 | 1,377 | 0 | $969 | $473,662 | 1.74 | $0 | $1,043,178 | $0 | ($12,094) | $1,031,084 | $0 | $0 | $0 | $1,031,084 | S |
| PHOENIX | Ohkay Owingeh (San Juan Pueblo) | 2,151 | 215 | 81 | 126 | 71 | 50 | 396 | 2,791 | 2,721 | 0 | $700 | $350,630 | 1.74 | $392,672 | $444,717 | ($13,786) | ($5,021) | $818,582 | $0 | $0 | $0 | $818,582 | S |
| PHOENIX | Pala Band of Mission Indians | 670 | 35 | 4 | 10 | 10 | 20 | 40 | 906 | 1,049 | 395 | $1,938 | $428,052 | 1.74 | $411,522 | $99,541 | $14,043 | ($1,988) | $523,118 | ($30,222) | $0 | $0 | $492,896 | S |
| PHOENIX | Pascua Yaqui Tribe | 8,440 | 535 | 310 | 444 | 354 | 394 | 918 | 18,440 | 14,787 | 356 | $970 | $354,501 | 1.74 | $3,269,950 | $1,819,253 | ($1,148) | ($21,938) | $5,066,117 | $0 | $0 | $0 | $5,066,117 | S |
| PHOENIX | Paskenta Band of Nomlaki Indians | 540 | 59 | 25 | 51 | 13 | 33 | 135 | 270 | 206 | 0 | $837 | $487,874 | 1.74 | $0 | $205,806 | ($3,996) | ($2,340) | $199,470 | $0 | $0 | $0 | $199,470 | S |
| PHOENIX | Pauma Band of Luiseno Mission Indians | 163 | 4 | 4 | 10 | 4 | 4 | 17 | 189 | 132 | 395 | $1,938 | $428,052 | 1.74 | $5,714 | $50,556 | $0 | $7,788 | $64,058 | $0 | $0 | $10,536 | $74,594 | S |
| PHOENIX | Pechanga Band of Luiseno Mission Indians | 277 | 10 | 15 | 4 | 4 | 4 | 29 | 1,342 | 1,032 | 0 | $1,232 | $445,002 | 1.74 | $0 | $50,556 | $30,750 | $0 | $81,306 | $0 | $0 | $0 | $81,306 | S |
| PHOENIX | Picayune Rancheria of Chukchansi Indians | 2,632 | 88 | 80 | 127 | 66 | 117 | 272 | 1,316 | 798 | 378 | $969 | $473,662 | 1.74 | $226,778 | $607,238 | $0 | ($8,493) | $825,524 | $0 | $0 | $0 | $825,524 | S |
| PHOENIX | Picuris Pueblo | 208 | 35 | 25 | 15 | 4 | 20 | 75 | 311 | 309 | 0 | $873 | $350,630 | 1.74 | $0 | $79,110 | $0 | $4,837 | $83,947 | $0 | $0 | $0 | $83,947 | S |
| PHOENIX | Pinoleville Pomo Nation | 600 | 46 | 35 | 39 | 18 | 55 | 115 | 300 | 237 | 380 | $1,078 | $493,965 | 1.74 | $52,271 | $188,365 | $0 | ($2,790) | $237,847 | $0 | $0 | $0 | $237,847 | M |
| PHOENIX | Pit River Tribe | 4,791 | 299 | 226 | 294 | 75 | 369 | 819 | 3,109 | 5,634 | 0 | $966 | $499,486 | 1.74 | $0 | $1,228,864 | $0 | ($14,247) | $1,214,617 | $0 | $0 | $0 | $1,214,617 | M |
| PHOENIX | Pojoaque Pueblo | 477 | 25 | 15 | 35 | 4 | 15 | 75 | 482 | 376 | 0 | $1,069 | $358,372 | 1.74 | $0 | $78,497 | $0 | $51,168 | $129,665 | ($19,433) | $0 | $0 | $110,232 | S |
| PHOENIX | Potter Valley Tribe | 12 | 1 | 1 | 1 | 0 | 1 | 2 | 6 | 6 | 0 | $1,078 | $493,965 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Pyramid Lake Paiute Tribe | 5,494 | 337 | 270 | 339 | 125 | 343 | 864 | 2,747 | 1,054 | 379 | $975 | $385,941 | 1.74 | $615,785 | $1,048,316 | $0 | ($7,427) | $1,656,674 | $0 | $0 | $0 | $1,656,674 | M |
| PHOENIX | Quartz Valley Indian Community | 613 | 40 | 37 | 40 | 15 | 48 | 91 | 346 | 104 | 387 | $840 | $495,615 | 1.74 | $251,073 | $216,618 | ($800) | ($5,413) | $461,479 | $0 | $0 | $0 | $461,479 | S |
| PHOENIX | Quechan Tribe | 5,678 | 229 | 119 | 164 | 84 | 87 | 387 | 3,388 | 2,668 | 389 | $845 | $428,052 | 1.74 | $1,134,925 | $597,128 | ($20,299) | ($8,383) | $1,703,372 | $0 | $0 | $0 | $1,703,372 | M |
| PHOENIX | Ramona Band of Cahuilla | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 7 | 0 | $1,232 | $445,002 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Redding Rancheria | 466 | 30 | 22 | 29 | 10 | 37 | 80 | 233 | 5,689 | 0 | $980 | $499,486 | 1.74 | $0 | $164,091 | ($1,612) | ($1,884) | $160,595 | $0 | $0 | $0 | $160,595 | S |

FY 2020 IHBG Final Allocation

| Office | Tribe | AIAN Persons (American Indian/Alaska Native) | HHLT 30% (AIAN Households with less than 30% Median Family Income) | HHLT 30-50% (AIAN Households between 30% and 50% of Median Family Income) | HHLT 50-80% (AIAN Households between 50% and 80% of Median Family Income) | HH Overcrowded (AIAN Households with more than 1 person per room or without kitchen or plumbing) | HH Severe Cost (AIAN Households with Housing Expenses greater than 50% of Income) | Housing Shortage (Number of AIAN Households with less than 80% of Median Family Income) | Enrollment | TRSAIP | AEL (Allowable Expense Level) | FMR (Fair Market Rent) | TDC (Total Development Cost) | Inflation | FCAS Portion of Allocation (Formula Current Assisted Stock 24 CFR 1000.312-1000.322) | Needs Portion of Allocation (Needs Component 24 CFR 1000.324) | Phase Down Adjustment (24 CFR 1000.331) | FY 1996 Adjustment (24 CFR 1000.340) | Unadjusted FY 2020 Allocation | FY 2020 Repayment Amount | FY 2020 Undisbursed Funds Adjustment (24 CFR 1000.329) | Minimum Allocation Adjustment (24 CFR 1000.329) | FY 2020 Final Allocation | Census Data Used: Single Race (S) or Multi-Race (M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHOENIX | Redwood Valley Rancheria | 482 | 37 | 28 | 31 | 14 | 44 | 88 | 241 | 162 | 380 | $1,657 | $493,965 | 1.74 | $106,596 | $150,260 | ($472) | ($1,984) | $254,401 | $0 | $0 | $0 | $254,401 | M |
| PHOENIX | Reno-Sparks Indian Colony | 2,354 | 146 | 113 | 139 | 65 | 129 | 298 | 1,177 | 985 | 260 | $975 | $385,941 | 1.74 | $707,083 | $552,256 | $0 | ($9,444) | $1,249,896 | $0 | $0 | $0 | $1,249,896 | S |
| PHOENIX | Resighini Rancheria | 29 | 0 | 4 | 4 | 0 | 0 | 8 | 139 | 89 | 0 | $945 | $487,874 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Rincon Band of Luiseno Mission Indians | 497 | 55 | 10 | 25 | 15 | 30 | 67 | 575 | 574 | 395 | $1,938 | $428,052 | 1.74 | $219,817 | $142,906 | $0 | ($154) | $362,569 | $0 | $0 | $0 | $362,569 | S |
| PHOENIX | Robinson Rancheria | 866 | 52 | 46 | 48 | 25 | 56 | 136 | 433 | 433 | 380 | $960 | $493,965 | 1.74 | $114,997 | $286,471 | ($1,349) | ($3,070) | $397,049 | $0 | $0 | $0 | $397,049 | S |
| PHOENIX | Round Valley Indian Tribes | 9,934 | 767 | 576 | 647 | 298 | 911 | 1,941 | 4,967 | 2,777 | 222 | $1,651 | $493,965 | 1.74 | $579,062 | $3,117,008 | ($11,778) | ($38,718) | $3,645,573 | ($147,564) | $0 | $0 | $3,498,009 | M |
| PHOENIX | Salt River Pima-Maricopa Indian Community | 5,713 | 275 | 235 | 170 | 65 | 115 | 508 | 10,543 | 7,313 | 333 | $1,073 | $356,626 | 1.74 | $1,456,170 | $722,106 | $0 | ($9,064) | $2,169,212 | $0 | $0 | $0 | $2,169,212 | S |
| PHOENIX | San Carlos Apache Tribe | 12,958 | 678 | 465 | 510 | 874 | 234 | 1,238 | 14,654 | 10,709 | 368 | $863 | $350,535 | 1.74 | $3,712,997 | $2,590,940 | ($3,126) | ($29,988) | $6,270,823 | $0 | $0 | $0 | $6,270,823 | S |
| PHOENIX | San Felipe Pueblo | 3,292 | 130 | 65 | 125 | 200 | 35 | 320 | 3,377 | 3,377 | 0 | $877 | $350,630 | 1.74 | $16,075 | $564,350 | ($5,040) | ($6,280) | $569,105 | $0 | $0 | $0 | $569,105 | S |
| PHOENIX | San Ildefonso Pueblo | 517 | 40 | 30 | 40 | 4 | 10 | 64 | 804 | 773 | 0 | $1,069 | $350,630 | 1.74 | $267,212 | $81,561 | $0 | ($301) | $348,472 | $0 | $0 | $0 | $348,472 | S |
| PHOENIX | San Juan Southern Paiute Tribe | 416 | 21 | 16 | 23 | 26 | 17 | 60 | 208 | 208 | 0 | $1,237 | $368,333 | 1.74 | $104,028 | ($2,191) | ($1,181) | $100,656 | $0 | $0 | $0 | $100,656 | S |
| PHOENIX | San Manuel Band of Mission Indians | 80 | 10 | 4 | 4 | 10 | 15 | 18 | 178 | 156 | 0 | $1,232 | $443,084 | 1.74 | $0 | $56,580 | $0 | ($656) | $55,924 | $0 | $0 | $18,670 | $74,594 | S |
| PHOENIX | San Pasqual Band of Diegueno Mission Indians | 574 | 30 | 25 | 20 | 15 | 15 | 53 | 429 | 294 | 395 | $1,938 | $428,052 | 1.74 | $261,698 | $109,807 | $0 | ($1,654) | $369,850 | ($31,618) | $0 | $0 | $338,232 | S |
| PHOENIX | Sandia Pueblo | 746 | 0 | 0 | 0 | 10 | 14 | 0 | 487 | 413 | 0 | $877 | $346,760 | 1.74 | $134,953 | $50,556 | $0 | $0 | $185,509 | $0 | $0 | $0 | $185,509 | S |
| PHOENIX | Santa Ana Pueblo | 689 | 20 | 25 | 40 | 20 | 4 | 80 | 765 | 681 | 0 | $877 | $350,630 | 1.74 | $102,927 | $92,700 | ($2,022) | ($1,456) | $192,149 | $0 | $0 | $0 | $192,149 | S |
| PHOENIX | Santa Clara Pueblo | 1,511 | 94 | 55 | 110 | 20 | 19 | 215 | 2,200 | 2,764 | 300 | $723 | $350,630 | 1.74 | $521,382 | $219,717 | $0 | ($3,703) | $737,396 | $0 | $0 | $0 | $737,396 | S |
| PHOENIX | Santa Rosa Band of Cahuilla Indians | 71 | 10 | 4 | 4 | 4 | 4 | 16 | 161 | 141 | 395 | $1,232 | $445,002 | 1.74 | $10,685 | $50,556 | $0 | $0 | $61,241 | $0 | $0 | $13,353 | $74,594 | S |
| PHOENIX | Santa Rosa Indian Community | 595 | 20 | 10 | 10 | 10 | 4 | 0 | 738 | 701 | 378 | $987 | $453,833 | 1.74 | $432,283 | $60,256 | $0 | ($3,725) | $488,813 | $0 | $0 | $0 | $488,813 | S |
| PHOENIX | Santa Ynez Band of Chumash Mission Indians | 187 | 15 | 4 | 25 | 4 | 4 | 44 | 154 | 400 | 395 | $1,951 | $477,342 | 1.74 | $53,175 | $0 | $206,322 | $259,497 | $0 | $0 | $0 | $259,497 | S |
| PHOENIX | Scotts Valley Band of Pomo Indians | 526 | 32 | 28 | 29 | 15 | 34 | 89 | 263 | 294 | 0 | $1,802 | $493,965 | 1.74 | $0 | $176,351 | ($874) | ($2,034) | $173,444 | $0 | $0 | $0 | $173,444 | S |
| PHOENIX | Sherwood Valley Rancheria of Pomo Indians | 932 | 56 | 50 | 52 | 27 | 61 | 133 | 466 | 644 | 380 | $1,552 | $493,965 | 1.74 | $284,446 | $304,106 | ($1,343) | ($5,325) | $581,884 | $0 | $0 | $0 | $581,884 | S |
| PHOENIX | Shingle Springs Band of Miwok Indians | 898 | 25 | 67 | 74 | 17 | 97 | 167 | 449 | 1,688 | 0 | $1,220 | $487,874 | 1.74 | $0 | $351,557 | ($7,272) | ($3,991) | $340,294 | $0 | $0 | $0 | $340,294 | S |
| PHOENIX | Soboba Band of Luiseno Indians | 486 | 30 | 15 | 15 | 10 | 15 | 56 | 963 | 963 | 395 | $1,232 | $445,002 | 1.74 | $40,981 | $98,274 | $7,704 | $172,419 | $319,377 | $0 | $0 | $0 | $319,377 | S |
| PHOENIX | Summit Lake Paiute Tribe | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 106 | 133 | 0 | $961 | $393,683 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Susanville Indian Rancheria | 1,140 | 40 | 60 | 45 | 15 | 35 | 114 | 1,171 | 1,757 | 387 | $848 | $478,197 | 1.74 | $498,188 | $222,719 | $73,904 | ($3,364) | $791,446 | $0 | $0 | $0 | $791,446 | S |
| PHOENIX | Sycuan Band of Kumeyaay Nation | 120 | 4 | 4 | 4 | 0 | 4 | 12 | 73 | 153 | 395 | $1,938 | $428,052 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Table Mountain Rancheria | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | 115 | 0 | $956 | $491,079 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| PHOENIX | Taos Pueblo | 1,302 | 50 | 80 | 105 | 40 | 40 | 235 | 2,543 | 2,410 | 0 | $873 | $350,630 | 1.74 | $0 | $260,026 | $10,608 | $217,508 | $488,142 | $0 | $0 | $0 | $488,142 | S |
| PHOENIX | Tejon Indian Tribe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $0 | $413,891 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | M |
| PHOENIX | Te-Moak Tribe of Western Shoshone Indians | 1,089 | 139 | 79 | 63 | 22 | 39 | 184 | 2,597 | 2,597 | 418 | $937 | $441,167 | 1.74 | $927,600 | $308,205 | ($3,128) | $91,444 | $1,324,120 | $0 | $0 | $0 | $1,324,120 | S |
| PHOENIX | Tesuque Pueblo | 406 | 20 | 10 | 15 | 4 | 4 | 36 | 527 | 435 | 0 | $1,069 | $358,372 | 1.74 | $38,229 | $50,556 | $11,677 | $21,570 | $122,032 | $0 | $0 | $0 | $122,032 | S |
| PHOENIX | Tohono O'Odham Nation | 9,477 | 1,522 | 162 | 434 | 783 | 411 | 1,915 | 26,673 | 26,673 | 170 | $923 | $356,626 | 1.74 | $1,225,658 | $3,055,530 | $0 | ($18,508) | $4,262,681 | $10,293 | $0 | $0 | $4,272,974 | S |
| PHOENIX | Tolowa Dee-ni' Nation (Smith River Rancheria) | 2,778 | 180 | 168 | 181 | 67 | 219 | 529 | 1,569 | 3,191 | 0 | $936 | $487,874 | 1.74 | $1,001,507 | ($4,960) | ($11,553) | $984,994 | $0 | $0 | $0 | $984,994 | S |
| PHOENIX | Tonto Apache Tribe of Arizona | 98 | 0 | 4 | 15 | 4 | 0 | 19 | 175 | 131 | 0 | $889 | $360,212 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Torres-Martinez Desert Cahuilla Indians | 270 | 19 | 4 | 24 | 19 | 14 | 37 | 573 | 321 | 395 | $1,231 | $441,167 | 1.74 | $102,108 | $73,991 | $20,490 | ($641) | $195,947 | $0 | $0 | $0 | $195,947 | S |
| PHOENIX | Tule River Indian Tribe | 3,202 | 159 | 99 | 168 | 108 | 192 | 362 | 1,601 | 1,205 | 373 | $925 | $480,928 | 1.74 | $635,124 | $930,081 | ($9,941) | $1,555,265 | $0 | $0 | $0 | $1,555,265 | S |
| PHOENIX | Tuolumne Band of Me-Wuk Indians | 726 | 16 | 23 | 86 | 13 | 43 | 107 | 363 | 2,812 | 378 | $992 | $475,692 | 1.74 | $137,579 | $201,197 | ($6,441) | ($3,047) | $329,287 | $0 | $0 | $0 | $329,287 | S |
| PHOENIX | Twenty-Nine Palms Band of Mission Indians | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | $1,232 | $443,084 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | United Auburn Indian Community | 526 | 19 | 14 | 24 | 6 | 31 | 58 | 263 | 214 | 0 | $1,220 | $487,874 | 1.74 | $0 | $127,459 | ($530) | ($1,472) | $125,458 | $0 | $0 | $0 | $125,458 | S |
| PHOENIX | Utu Utu Gwaiti Paiute Tribe | 69 | 4 | 4 | 4 | 4 | 0 | 12 | 136 | 67 | 0 | $1,250 | $465,540 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Viejas Group of Capitan Grande Band | 330 | 25 | 10 | 10 | 4 | 15 | 44 | 268 | 224 | 395 | $1,938 | $428,052 | 1.74 | $12,513 | $71,095 | ($571) | $104,807 | $187,844 | $0 | $0 | $0 | $187,844 | S |
| PHOENIX | Walker River Paiute Tribe | 6,016 | 373 | 289 | 356 | 165 | 330 | 938 | 3,008 | 1,740 | 349 | $970 | $393,683 | 1.74 | $672,382 | $1,482,799 | $0 | ($15,587) | $2,139,594 | ($79,725) | $0 | $0 | $2,059,869 | S |
| PHOENIX | Washoe Tribe | 3,164 | 196 | 152 | 187 | 87 | 173 | 437 | 1,582 | 1,580 | 385 | $973 | $393,683 | 1.74 | $862,910 | $765,840 | $0 | ($14,300) | $1,614,451 | $0 | $0 | $0 | $1,614,451 | S |
| PHOENIX | White Mountain Apache (Fort Apache) | 14,467 | 930 | 605 | 710 | 1,010 | 230 | 1,635 | 13,230 | 12,213 | 163 | $805 | $356,626 | 1.74 | $4,001,653 | $3,147,530 | $0 | ($39,707) | $7,109,475 | $22,459 | $0 | $0 | $7,131,934 | S |
| PHOENIX | Wilton Rancheria | 1,320 | 91 | 48 | 88 | 23 | 101 | 227 | 660 | 0 | 0 | $1,220 | $467,885 | 1.74 | $0 | $419,100 | ($7,202) | ($4,775) | $407,123 | $0 | $0 | $0 | $407,123 | S |
| PHOENIX | Winnemucca Indian Colony | 47 | 10 | 4 | 4 | 0 | 4 | 18 | 77 | 66 | 0 | $961 | $393,683 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Wiyot Tribe (Table Bluff) | 81 | 15 | 4 | 4 | 0 | 10 | 23 | 526 | 96 | 0 | $998 | $495,615 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Yavapai-Apache Nation (Camp Verde) | 682 | 65 | 50 | 80 | 25 | 10 | 149 | 2,134 | 2,011 | 356 | $958 | $368,238 | 1.74 | $905,121 | $167,742 | $50,037 | ($6,861) | $1,116,038 | $0 | $0 | $0 | $1,116,038 | S |
| PHOENIX | Yavapai-Prescott Indian Tribe | 141 | 4 | 10 | 4 | 4 | 4 | 18 | 167 | 272 | 0 | $958 | $368,238 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Yerington Paiute Tribe | 1,866 | 116 | 90 | 110 | 51 | 102 | 302 | 1,133 | 467 | 335 | $972 | $393,683 | 1.74 | $295,765 | $463,127 | $0 | ($4,989) | $753,903 | $0 | $0 | $0 | $753,903 | S |
| PHOENIX | Yocha Dehe Wintun Nation (Rumsey Rancheria) | 88 | 5 | 6 | 5 | 4 | 7 | 17 | 44 | 44 | 380 | $1,342 | $487,874 | 1.74 | $0 | $50,556 | $0 | $0 | $50,556 | $0 | $0 | $24,038 | $74,594 | S |
| PHOENIX | Yomba Shoshone Tribe | 378 | 23 | 18 | 22 | 10 | 21 | 42 | 189 | 116 | 382 | $973 | $418,047 | 1.74 | $215,523 | $94,987 | $0 | ($2,754) | $307,756 | $0 | $0 | $0 | $307,756 | S |
| PHOENIX | Ysleta Del Sur Pueblo | 8,888 | 513 | 319 | 509 | 197 | 497 | 1,327 | 4,444 | 901 | 0 | $831 | $334,673 | 1.74 | $459,942 | $1,358,231 | $0 | ($19,332) | $1,798,840 | ($634) | $0 | $0 | $1,798,206 | M |
| PHOENIX | Yurok Tribe | 11,048 | 714 | 667 | 721 | 266 | 869 | 2,030 | 6,239 | 21,961 | 380 | $985 | $495,615 | 1.74 | $626,994 | $4,020,610 | ($19,145) | ($53,660) | $4,574,799 | ($5,142) | $0 | $0 | $4,569,657 | S |

**FY 2020 IHBG Final Allocation**

| Office | Tribe | AIAN Persons (American Indian/Alaska Native) | HHLT 30% (AIAN Households with less than 30% Median Family Income) | HHLT 30-50% (AIAN Households between 30% and 50% of Median Family Income) | HHLT 50-80% (AIAN Households between 50% and 80% of Median Family Income) | HH Overcrowded (AIAN Households with more than 1 person per room or without kitchen or plumbing) | HH Severe Cost (AIAN Households with Housing Expenses greater than 50% of Income) | Housing Shortage (Number of AIAN Households with less than 80% of Median Family Income) | Enrollment | TRSAIP | AEL (Allowable Expense Level) | FMR (Fair Market Rent) | TDC (Total Development Cost) | Inflation | FCAS Portion of Allocation (Formula Current Assisted Stock 24 CFR 1000.312-1000.322) | Needs Portion of Allocation (Needs Component 24 CFR 1000.324) | Phase Down Adjustment (24 CFR 1000.331) | FY 1996 Adjustment (24 CFR 1000.340) | Unadjusted FY 2020 Allocation | FY 2020 Repayment Amount | FY 2020 Undisbursed Funds Adjustment (24 CFR 1000.329) | Minimum Allocation Adjustment (24 CFR 1000.329) | FY 2020 Final Allocation | Census Data Used: Single Race (S) or Multi-Race (M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHOENIX | Zia Pueblo | 856 | 35 | 30 | 45 | 40 | 10 | 92 | 922 | 865 | 0 | $877 | $350,630 | 1.74 | $118,001 | $142,405 | ($3,660) | ($1,320) | $255,426 | $0 | $0 | $0 | $255,426 | S |
| PHOENIX | Zuni Tribe | 8,248 | 455 | 295 | 355 | 315 | 135 | 906 | 10,258 | 10,369 | 278 | $755 | $344,824 | 1.74 | $1,473,228 | $1,334,558 | ($628) | ($7,772) | $2,799,385 | $0 | $0 | $0 | $2,799,385 | S |
| PHOENIX | TOTAL | 472,814 | 31,641 | 18,893 | 23,093 | 25,599 | 15,576 | 63,624 | 563,979 | 466,012 | | | | | $85,854,224 | $113,801,161 | $807,181 | $393,872 | $200,856,439 | ######### | $0 | $902,225 | $200,544,575 | |

**FY 2020 IHBG Final Allocation**

| Office | Tribe | AIAN Persons (American Indian/Alaska Native) | HHLT 30% (AIAN Households with less than 30% Median Family Income) | HHLT 30-50% (AIAN Households between 30% and 50% of Median Family Income) | HHLT 50-80% (AIAN Households between 50% and 80% of Median Family Income) | HH Overcrowded (AIAN Households with more than 1 person per room or without kitchen or plumbing) | HH Severe Cost (AIAN Households with Housing Expenses greater than 50% of Income) | Housing Shortage (Number of AIAN Households with less than 80% of Median Family Income) | Enrollment | TRSAIP | AEL (Allowable Expense Level) | FMR (Fair Market Rent) | TDC (Total Development Cost) | Inflation | FCAS Portion of Allocation (Formula Current Assisted Stock 24 CFR 1000.312-1000.322) | Needs Portion of Allocation (Needs Component 24 CFR 1000.324) | FY 1996 Adjustment (24 CFR 1000.340) | Phase Down Adjustment (24 CFR 1000.331) | Unadjusted FY 2020 Allocation | FY 2020 Repayment Amount | FY 2020 Undisbursed Funds Adjustment (24 CFR 1000.329) | Minimum Allocation Adjustment (24 CFR 1000.329) | FY 2020 Final Allocation | Census Data Used: Single Race (S) or Multi-Race (M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEATTLE | Burns Paiute Tribe | 448 | 4 | 50 | 15 | 4 | 8 | 53 | 410 | 241 | 0 | $700 | $404,405 | 1.74 | $68,844 | $53,775 | $0 | ($1,422) | $121,198 | $0 | $0 | $0 | $121,198 | M |
| SEATTLE | Chehalis Confederated Tribes | 1,660 | 120 | 84 | 88 | 36 | 96 | 233 | 830 | 3,453 | 241 | $1,029 | $427,534 | 1.74 | $632,278 | $436,391 | ($2,785) | ($4,363) | $1,061,521 | $0 | $0 | $0 | $1,061,521 | S |
| SEATTLE | Coeur D'Alene Tribe | 1,368 | 85 | 90 | 105 | 30 | 65 | 184 | 2,488 | 1,251 | 277 | $771 | $390,667 | 1.74 | $722,760 | $318,554 | ($5,251) | ($7,317) | $1,028,745 | $0 | $0 | $0 | $1,028,745 | S |
| SEATTLE | Colville Confederated Tribes | 10,487 | 830 | 495 | 791 | 338 | 404 | 1,849 | 9,530 | 5,052 | 219 | $793 | $411,576 | 1.74 | $1,896,721 | $2,149,200 | $0 | ($28,155) | $4,017,765 | ($13,058) | $0 | $0 | $4,004,707 | M |
| SEATTLE | Coos, Lower Umpqua and Siuslaw Confederated Trib | 2,160 | 140 | 131 | 141 | 52 | 170 | 396 | 1,220 | 4,266 | 0 | $915 | $410,021 | 1.74 | $299,080 | $650,759 | ($3,123) | ($10,976) | $935,740 | $0 | $0 | $0 | $935,740 | S |
| SEATTLE | Coquille Indian Tribe | 1,946 | 126 | 118 | 127 | 47 | 153 | 312 | 1,099 | 5,186 | 0 | $934 | $410,021 | 1.74 | $550,629 | $574,635 | ($2,578) | ($13,016) | $1,109,670 | $0 | $0 | $0 | $1,109,670 | S |
| SEATTLE | Cow Creek Band of Umpqua Tribe | 3,242 | 210 | 196 | 212 | 78 | 255 | 617 | 1,831 | 8,137 | 0 | $926 | $410,021 | 1.74 | $0 | $982,252 | ($4,825) | ($11,332) | $966,095 | $0 | $0 | $0 | $966,095 | S |
| SEATTLE | Cowlitz Indian Tribe | 7,708 | 473 | 475 | 530 | 88 | 550 | 1,479 | 3,854 | 0 | 0 | $1,166 | $404,025 | 1.74 | $0 | $1,585,751 | $0 | ($18,384) | $1,567,367 | $0 | $0 | $0 | $1,567,367 | S |
| SEATTLE | Grand Ronde Confederated Tribes | 9,609 | 621 | 581 | 627 | 231 | 756 | 1,809 | 5,426 | 18,503 | 0 | $1,218 | $413,986 | 1.74 | $183,238 | $2,932,436 | ($14,409) | ($35,954) | $3,065,311 | $0 | $0 | $0 | $3,065,311 | S |
| SEATTLE | Hoh Indian Tribe | 395 | 29 | 22 | 25 | 9 | 27 | 72 | 252 | 172 | 241 | $902 | $441,271 | 1.74 | $31,974 | $94,141 | ($720) | ($775) | $124,620 | $0 | $0 | $0 | $124,620 | M |
| SEATTLE | Jamestown S'Klallam Tribe | 1,154 | 83 | 58 | 61 | 25 | 67 | 203 | 577 | 1,192 | 0 | $997 | $425,788 | 1.74 | $0 | $313,472 | ($2,200) | ($3,609) | $307,663 | $0 | $0 | $0 | $307,663 | S |
| SEATTLE | Kalispel Indian Community | 206 | 10 | 25 | 4 | 4 | 4 | 32 | 472 | 185 | 269 | $764 | $415,636 | 1.74 | $42,548 | $50,556 | $6,502 | $0 | $99,606 | $0 | $0 | $0 | $99,606 | S |
| SEATTLE | Klamath Tribes | 9,603 | 621 | 580 | 627 | 231 | 756 | 1,817 | 5,423 | 5,449 | 220 | $748 | $398,314 | 1.74 | $322,910 | $2,822,170 | ($12,631) | ($36,316) | $3,096,133 | $0 | $0 | $0 | $3,096,133 | S |
| SEATTLE | Kootenai Tribe | 83 | 4 | 4 | 4 | 4 | 4 | 9 | 154 | 649 | 277 | $700 | $390,667 | 1.74 | $31,945 | $50,556 | $0 | $0 | $82,501 | $0 | $0 | $0 | $82,501 | S |
| SEATTLE | Lower Elwha Tribal Community | 1,768 | 129 | 97 | 114 | 41 | 119 | 322 | 884 | 1,216 | 0 | $993 | $425,788 | 1.74 | $199,287 | $404,301 | ($2,233) | ($6,513) | $594,842 | ($3,171) | $0 | $0 | $591,671 | M |
| SEATTLE | Lummi Tribe | 10,530 | 766 | 578 | 679 | 244 | 706 | 1,907 | 5,265 | 4,976 | 238 | $1,058 | $433,815 | 1.74 | $889,426 | $2,447,332 | ($12,049) | ($35,754) | $3,288,955 | ($79,666) | $0 | $0 | $3,209,289 | S |
| SEATTLE | Makah Indian Tribe | 1,224 | 110 | 50 | 75 | 35 | 15 | 188 | 2,534 | 1,304 | 198 | $993 | $441,271 | 1.74 | $576,767 | $274,221 | $0 | ($889) | $850,099 | $0 | $0 | $0 | $850,099 | S |
| SEATTLE | Muckleshoot Indian Tribe | 1,438 | 135 | 65 | 45 | 35 | 35 | 141 | 2,901 | 4,211 | 239 | $1,899 | $445,427 | 1.74 | $1,299,437 | $310,686 | ($13,659) | ($15,341) | $1,581,123 | $0 | $0 | $0 | $1,581,123 | S |
| SEATTLE | Nez Perce Tribe | 2,642 | 98 | 145 | 189 | 100 | 53 | 333 | 3,338 | 1,978 | 193 | $775 | $388,637 | 1.74 | $660,991 | $522,430 | $0 | ($3,259) | $1,180,162 | $3,847 | $0 | $0 | $1,184,009 | S |
| SEATTLE | Nisqually Indian Tribe | 1,568 | 113 | 79 | 83 | 34 | 91 | 263 | 784 | 6,165 | 241 | $1,237 | $441,271 | 1.74 | $105,228 | $437,784 | ($3,013) | ($2,974) | $537,024 | ($4,629) | $0 | $0 | $532,395 | S |
| SEATTLE | Nooksack Indian Tribe | 2,301 | 167 | 126 | 148 | 53 | 154 | 398 | 1,820 | 1,001 | 238 | $1,058 | $433,815 | 1.74 | $311,785 | $531,358 | ($4,042) | ($1,776) | $837,325 | $0 | $0 | $0 | $837,325 | M |
| SEATTLE | Port Gamble S'Klallam Tribe | 2,626 | 191 | 144 | 169 | 61 | 176 | 460 | 1,313 | 1,255 | 215 | $1,204 | $425,788 | 1.74 | $392,429 | $596,368 | ($2,451) | ($6,439) | $979,908 | ($32,966) | $0 | $0 | $946,942 | M |
| SEATTLE | Puyallup Tribe | 10,622 | 765 | 537 | 564 | 229 | 614 | 1,829 | 5,311 | 24,016 | 263 | $1,265 | $445,427 | 1.74 | $335,088 | $3,002,529 | ($18,702) | ($36,677) | $3,282,238 | $0 | $0 | $0 | $3,282,238 | S |
| SEATTLE | Quileute Tribe | 425 | 20 | 20 | 25 | 4 | 4 | 32 | 793 | 1,513 | 0 | $993 | $441,271 | 1.74 | $301,160 | $61,770 | $26,274 | $260,118 | $649,322 | $0 | $0 | $0 | $649,322 | S |
| SEATTLE | Quinault Indian Nation | 6,276 | 456 | 344 | 405 | 145 | 421 | 1,129 | 3,138 | 3,203 | 216 | $859 | $437,210 | 1.74 | $566,898 | $1,468,737 | ($6,586) | ($22,281) | $2,006,770 | $0 | $0 | $0 | $2,006,770 | M |
| SEATTLE | Samish Indian Nation | 3,986 | 290 | 219 | 257 | 92 | 267 | 765 | 1,993 | 2,724 | 0 | $1,569 | $433,815 | 1.74 | $0 | $935,867 | ($5,111) | ($10,791) | $919,966 | $0 | $0 | $0 | $919,966 | M |
| SEATTLE | Sauk-Suiattle Indian Tribe | 503 | 37 | 28 | 32 | 12 | 34 | 90 | 310 | 219 | 0 | $1,707 | $433,815 | 1.74 | $409,518 | $117,286 | ($540) | ($3,648) | $522,616 | $10,652 | $0 | $0 | $533,268 | M |
| SEATTLE | Shoalwater Bay Indian Tribe | 774 | 48 | 55 | 78 | 10 | 55 | 172 | 387 | 1,294 | 241 | $898 | $437,210 | 1.74 | $55,700 | $188,912 | ($2,800) | ($2,161) | $239,651 | $0 | $0 | $0 | $239,651 | M |
| SEATTLE | Shoshone-Bannock Tribes, Ft. Hall Reservation | 4,029 | 190 | 155 | 214 | 129 | 65 | 447 | 6,008 | 13,547 | 159 | $714 | $366,493 | 1.74 | $705,837 | $659,099 | $0 | ($6,611) | $1,358,325 | $0 | $0 | $0 | $1,358,325 | S |
| SEATTLE | Siletz Confederated Tribes | 9,632 | 623 | 582 | 629 | 232 | 758 | 1,769 | 5,439 | 50,860 | 242 | $1,173 | $413,986 | 1.74 | $1,129,618 | $2,927,846 | ($13,490) | ($46,231) | $3,997,744 | $0 | $0 | $0 | $3,997,744 | S |
| SEATTLE | Skokomish Indian Tribe | 1,552 | 112 | 78 | 82 | 34 | 90 | 246 | 776 | 2,321 | 241 | $1,003 | $437,210 | 1.74 | $181,304 | $425,121 | ($2,742) | ($4,141) | $599,542 | ($9,325) | $0 | $0 | $590,217 | S |
| SEATTLE | Snoqualmie Indian Tribe | 1,083 | 79 | 59 | 70 | 25 | 73 | 208 | 597 | 471 | 0 | $1,899 | $433,815 | 1.74 | $0 | $254,665 | ($1,962) | ($2,930) | $249,773 | $0 | $0 | $0 | $249,773 | M |
| SEATTLE | Spokane Tribe | 5,780 | 444 | 309 | 393 | 108 | 321 | 1,011 | 2,890 | 12,201 | 269 | $862 | $415,636 | 1.74 | $1,001,348 | $1,529,813 | ($21,913) | ($17,740) | $2,491,508 | ($16,483) | $0 | $0 | $2,475,025 | S |
| SEATTLE | Squaxin Island Tribe | 2,240 | 161 | 113 | 119 | 48 | 130 | 358 | 1,120 | 2,591 | 241 | $1,034 | $437,210 | 1.74 | $233,870 | $614,407 | ($3,998) | ($7,109) | $837,170 | $0 | $0 | $0 | $837,170 | S |
| SEATTLE | Stillaguamish Tribe | 418 | 30 | 23 | 27 | 10 | 28 | 80 | 247 | 182 | 0 | $1,899 | $433,815 | 1.74 | $129,925 | $98,788 | ($763) | ($509) | $227,443 | $0 | $0 | $0 | $227,443 | M |
| SEATTLE | Suquamish Indian Tribe | 2,368 | 171 | 120 | 126 | 51 | 137 | 389 | 1,184 | 3,783 | 241 | $1,603 | $441,271 | 1.74 | $199,325 | $658,324 | ($3,213) | ($7,549) | $846,887 | $0 | $0 | $0 | $846,887 | S |
| SEATTLE | Swinomish Indian Tribal Community | 1,674 | 122 | 92 | 108 | 39 | 112 | 242 | 837 | 829 | 263 | $994 | $433,815 | 1.74 | $779,100 | $376,934 | ($1,800) | ($11,410) | $1,142,824 | $0 | $0 | $0 | $1,142,824 | M |
| SEATTLE | Tulalip Tribes | 6,595 | 479 | 362 | 425 | 153 | 442 | 1,148 | 4,622 | 2,869 | 240 | $1,899 | $445,427 | 1.74 | $1,461,036 | $1,564,229 | ($11,567) | ($26,728) | $2,986,971 | ($5,410) | $0 | $0 | $2,981,561 | M |
| SEATTLE | Umatilla Confederated Tribes | 4,699 | 205 | 354 | 319 | 104 | 240 | 746 | 3,117 | 2,674 | 217 | $735 | $404,215 | 1.74 | $1,102,302 | $891,427 | ($6,324) | ($8,270) | $1,979,135 | $0 | $0 | $0 | $1,979,135 | S |
| SEATTLE | Upper Skagit Tribe | 623 | 45 | 34 | 40 | 14 | 42 | 76 | 1,343 | 271 | 0 | $994 | $433,815 | 1.74 | $1,167,114 | $137,622 | ($1,034) | ($8,981) | $1,294,721 | $0 | $0 | $0 | $1,294,721 | M |
| SEATTLE | Warm Springs Confederated Tribes | 4,080 | 165 | 49 | 210 | 165 | 64 | 299 | 5,341 | 4,079 | 220 | $774 | $408,275 | 1.74 | $816,656 | $697,751 | ($15,296) | ($14,234) | $1,484,877 | $0 | $0 | $0 | $1,484,877 | S |
| SEATTLE | Yakama Indian Nation | 21,764 | 975 | 857 | 964 | 627 | 1,074 | 2,480 | 10,984 | 16,815 | 213 | $854 | $420,479 | 1.74 | $2,297,433 | $3,910,408 | $0 | ($45,811) | $6,162,029 | $0 | $0 | $0 | $6,162,029 | M |
| SEATTLE | TOTAL | 163,289 | 10,479 | 8,582 | 9,947 | 4,012 | 9,634 | 26,594 | 108,842 | 222,304 | | | | | $22,091,509 | $39,060,664 | ($171,033) | ($268,259) | $60,712,882 | ($150,209) | $0 | $0 | $60,562,676 | |
| NATIONAL | TOTAL | 1,667,860 | 107,112 | 79,333 | 98,625 | 61,556 | 68,173 | 250,080 | 2,393,592 | 1,868,666 | | | | | $285,823,941 | $368,395,450 | ($0) | $0 | $654,219,391 | ######## | $0 | $2,948,870 | $655,449,938 | |

There were additional columns added to this spreadsheet to reflect the changes to the IHBG Formula regulations. The new columns affected by the new regulations are as follows:

Unadjusted FY 2020 Allocation: This column is equal to the appropriation after set asides plus the net amount of repayments collected in FY 2020 plus the carry-over amount minus three million dollars used for the minimum allocation. In FY 2020, the amounts are $646,000,000 + $1,718,323 + $9,501,068 - $3,000,000 which totals $654,219,391.

Undisbursed Funds Factor: Section 1000.342 requires an Undisbursed Funds Factor (UDFF) be applied to tribes with an initial allocation of $5 million or more, and with undisbursed IHBG funds in the Line of Credit Control System (LOCCS) on October 1 in an amount greater than the sum of the prior 3 years' initial allocation calculations. On October 1, 2019, there were no tribes that exceeded the LOCCS limitation. Therefore, no adjustments were made pursuant to this section.

**FY 2020 IHBG Final Allocation**

| Office | Tribe | AIAN Persons (American Indian/Alaska Native) | HHLT 30% (AIAN Households with less than 30% Median Family Income) | HHLT 30-50% (AIAN Households between 30% and 50% of Median Family Income) | HHLT 50-80% (AIAN Households between 50% and 80% of Median Family Income) | HH Overcrowded (AIAN Households with more than 1 person per room or without kitchen or plumbing) | HH Severe Cost (AIAN Households with Housing Expenses greater than 50% of Income) | Housing Shortage (Number of AIAN Households with less than 80% of Median Family Income) | Enrollment | TRSAIP | AEL (Allowable Expense Level) | FMR (Fair Market Rent) | TDC (Total Development Cost) | Inflation | FCAS Portion of Allocation (Formula Current Assisted Stock 24 CFR 1000.312-1000.322) | Needs Portion of Allocation (Needs Component 24 CFR 1000.324) | Phase Down Adjustment (24 CFR 1000.331) | FY 1996 Adjustment (24 CFR 1000.340) | Unadjusted FY 2020 Allocation | FY 2020 Repayment Amount | FY 2020 Undisbursed Funds Adjustment (24 CFR 1000.329) | Minimum Allocation Adjustment (24 CFR 1000.329) | FY 2020 Final Allocation | Census Data Used: Single Race (S) or Multi-Race (M) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Minimum Allocation:  In accordance with §1000.329, HUD will hold the lesser amount of $3 million or available carry-over funds for additional allocations to tribes with grant allocations of less than 0.011547 percent of that year's appropriations.  It also states that if less than $3 million is necessary to fully fund tribes, any remaining carry-over amounts of the set-aside shall be carried forward to the next year's formula.  In FY 2020, $2,948,870 of the $3,000,000 available was used to fully fund the minimum allocation provision, and $51,130 will be carried forward to FY 2021.

Please note that the totals may differ slightly due to rounding.